# Exhibit A-1

**EXHIBIT A-1**

**Admissions: Griffin C. Klema**

| Court/Tribunal | Date of Admission | Status |
|---|---|---|
| Supreme Court of Florida / The Florida Bar (no. 100279) | Oct. 10, 2012 | Active / Good Standing |
| Supreme Court of the United States (no. 320449) | Dec. 11, 2023 | Active / Good Standing |
| U. S. Patent and Trademark Office (no. 74,334) Patent Trials and Appeals Board (PTAB) Trademark Trials and Appeals Board (TTAB) | Oct. 27, 2015 | Active / Good Standing |
| U.S. Court of Appeals for the 11th Circuit | Feb. 21, 2017 | Active / Good Standing |
| U.S. District Court for the Southern District of Florida | Oct. 20, 2015 | Active / Good Standing |
| U.S. District Court for the Middle District of Florida | Apr. 14, 2016 | Active / Good Standing |
| U.S. District Court for the Northern District of Florida | Sept. 25, 2023 | Active / Good Standing |
| U.S. District Court for the District of Massachusetts | Sept. 19, 2024 | *pro hac vice* (active) |
| U.S. District Court for the Northern District of Illinois | Sept. 18, 2023 | *pro hac vice* (inactive) |
| U.S. District Court for the Eastern District of Louisiana | Jul. 5, 2023 | *pro hac vice* (inactive) |
| U.S. District Court for the Southern District of New York | n/a | *pro hac vice* (inactive) |
| U.S. District Court for the District of New Jersey | Jul. 13, 2022 | *pro hac vice* (inactive) |
| Wisconsin Circuit Court | Feb. 5, 2021 | *pro hac vice* (inactive) |

# Exhibit A-2





Gather your pitchforks, for a new monster has emerged that must be slain! There is a witch to be burned, a vampire to be staked, and a copyright "troll" to be vanquished! According to the internet (or more specifically, a handful of defense attorneys who want your $$$), CopyCat Legal is a copyright "troll" that unfairly targets businesses accused of infringing its clients' photographs, artwork, music, and other intellectual property. But as Abraham Lincoln famously stated – "*don't believe everything you read on the internet*."

"Copyright troll" is a term that is frequently and loosely used to describe both copyright owners and the attorneys who represent them in protecting against copyright infringement of their photographs, artwork,

music, and other intellectual property. As with most legal questions, the answer to whether CopyCat Legal is a "copyright troll" is quite simple… "it depends." It depends on your definition of what is a "copyright troll," your perspective, and your preconceived biases – i.e., you may feel differently depending on whether you received a demand letter or whether you're the artist whose copyrighted work was infringed.

## What is Copyright Infringement?



Let's start with the basics… what is copyright infringement? Generally, copyright infringement is when a copyrighted work (such as a photograph, artwork, music, etc.) is reproduced, distributed, and/or displayed without the permission of the copyright owner. Assuming that copyright owner timely registered the copyrighted work (which is

**highly** recommended), it could sue an alleged infringer for 'statutory damages' ranging from $200.00 – $150,000.00 for each work that was infringed (or recover its 'actual damages' if the work was not timely registered). There's obviously a whole lot more to the subject, but we're talking general overview for our purposes today.

## What is CopyCat Legal?



Moving on… what is CopyCat Legal? Great question – glad I asked. CopyCat Legal is a law firm with its primary offices in Coral Springs, FL that focuses on copyright infringement, trademark infringement, and other aspects of intellectual property law. We're real people (or maybe we're trolls masquerading as people… read on to decide for yourself) who represent real people – typically, that includes photographers, artists, music producers, and other creatives whose work was infringed.

## How are Photographers/Artists Affected by Copyright Infringement?

Thanks for the elevator speech, but what exactly does that mean in the real world? Example time! Random

client generator… generating… Blaine Harrington, III. Mr. Harrington was a professional travel photographer (he passed away earlier this year while pursuing his passion for photography) with 45+ years of experience that we at CopyCat Legal have had the pleasure of representing. Some of his magnificent photos can be viewed here or here. His works were widely published and he won multiple photography awards through his long career… yes, photography was his passion, but it was also his occupation, job, and **source of income**. If a business wanted to use Mr. Harrington's photographs on its website, Facebook page, print advertising, etc., the proper thing to do would be to license those photographs from Mr. Harrington (i.e., pay for the use). If a business opts instead to use a photograph without permission, it not only deprives Mr. Harrington of immediate income, but it also creates further copies of the photograph on the internet and likely leads to even more infringements from other third-parties (thus perpetuating the problem).

When a photographer discovers one of his/her copyrighted photographs on the internet, he/she is often understandably upset. Typically, the photographer wants the photograph removed and wants to be compensated for the unauthorized use. In a perfect world, all of this could be accomplished without lawyers… but last I checked there's a whole lot of lawyers out there which I think means the world is perhaps less-than-perfect.

## So What Does CopyCat Legal Do to Help Photographers/Artists?

Enter CopyCat Legal. Our law firm is frequently retained by photographers such as Mr. Harrington whose work has been infringed. Our attorneys (like yours truly) typically will send a demand letter to the alleged copyright infringer that both demands removal of the copyrighted work and our client's demand for payment (bearing in mind that statutory damages for copyright infringement in court can rise to $150,000.00). We (together with our clients) want infringers to take the matter seriously, but occasionally we are simply ignored (the 'bury your head in the sand' approach) or nonchalantly dismissed as a 'scam,' 'trolls,' and various other words/phrases that are not necessarily PG-13 (lawyers have been around for at least a thousand years… we've heard it all). On those occasions, our clients often decide to pursue their rights in federal court by filing a lawsuit. Our goal is simple – to represent the copyright owner through each step of that process and aggressively litigate (if necessary) our client's claims.

## Is CopyCat Legal a Copyright Troll? Stop Avoiding the Question!

Stop avoiding the question… is CopyCat Legal a copyright troll, a copyright bully, a monster to be tarred and feathered, etc.? Pretty sure I already told you "it depends" above, so stop hammering me with this same question! Wait, am I talking to myself at this point? I might have some identity issues here that go beyond whether we are "trolls."

Many people don't know this, but I grew up an orphan on the mean streets of Agrabah. I fell in love with a princess, befriended a talking monkey, and sang this heartwarming piece:

Riff-raff, ~~street rat~~ *copyright troll*. I don't buy that.

If only they'd look closer.

Would they see a ~~poor boy~~ *blood-sucking lawyer*?

No siree.

They'd find out there's so much more to me.

Ok… that *may* have been Aladdin (I can neither confirm nor deny), but the point is the same. If you believe copyright owners who enforce their rights are trolls, then you likely feel the same about the attorneys (such as CopyCat Legal) who represent them. And it's frankly easier to assign a label (such as "troll") than acknowledge the ugly truth… you probably wouldn't be using these words or reading this blog if you didn't violate the copyright laws in the first place. I know it's a shocking concept, but following the law (i.e., properly licensing the photographs/artwork you use) usually means you'll never hear from an angry copyright owner or the lawyers who represent him/her.

I'm not even sure what a copyright "troll" is. Nor am I alone. The federal courts themselves have struggled to define the term and what relevance, if any, it has under the law. If the courts can't even agree, what chance do we have to see eye-to-eye on the subject?

Is a "troll" someone who files a lot of lawsuits for copyright infringement? Doubtful… what if that someone owns millions of photographs created over a 20+ year career and discovers hundreds if not thousands of infringements online? If an infringer refuses to remove a photograph from its website and actively blames the copyright owner for its own infringement, is the copyright owner to blame when he/she files a lawsuit?

Is a "troll" someone who demands too much money when an infringement is discovered? What constitutes

"too much"? The Copyright Act provides for statutory damages ranging from $200.00 – $150,000.00 (subject to broad discretion), so how much can any particular photographer demand when his/her work is infringed? $75,000.00? $50,000.00? $10,000.00? $200.00? Does the photographer (or the law firm representing him/her) need to call the infringer in advance to ask how much is reasonable to demand? If the photographer demands $0.01 more than such amount, is he/she now a "troll"?

And if someone is a "troll," then what? If a business committed copyright infringement, should it not be held responsible under the law due solely to the likeability of the copyright owner or his/her attorneys? The law generally does not play favorites or treat victims differently depending on their character/reputation, so why should a copyright owner or his/her counsel be the exception? You can't rob a bank and then excuse your conduct by pointing to the subprime mortgage crisis and the bank's role therein… you still committed bank robbery and, if caught, are likely going to jail.

Flashy terms like copyright "troll" are not helpful to the overall discussion about copyright law and the rights that should be afforded to copyright owners/infringers alike. They are, in my opinion, meaningless catch phrases utilized by a small group of defense attorneys to drum up business and lure accused infringers into retaining their legal services. It looks good on paper, but when you remove the fluff, is there any meat on the bone? And trust me, as a "troll," I'm always looking for a few good meaty bones!

By: Daniel DeSouza, Esq.

## Learn more about practice areas:

**Photograph Infringement**

**Design Infringement**

**Illustration Infringement**

Video & Video Clip Infringement

Film Infringement

Text Infringement

Logo Infringement

# Our Latest Articles

CopyCat Legal wants to keep you in the loop about our successes and informed on the latest information impacting creatives and their IP. Your work is your livelihood and we are focused on protecting it. Please read some articles and always feel free to contact us if you believe your rights are being infringed upon.

### Copyright Expiration and You: The Journey into the Public Domain

### Can Photojournalists and News Photographers Fight Back Against Copyright Infringement?

### Can Aerial Photographers Fight Back Against Copyright Infringement?

See more articles



## Contact Our Copyright Infringement Lawyers Today

The bottom line is that if you need a legal team of copyright infringement lawyers to represent you, CopyCat Legal is here to help. We proudly serve clients around the country, including in Florida, California, Colorado, Georgia, Illinois, Michigan, New York, Pennsylvania, Texas, and Washington, D.C. Contact us today so we can get started working on your case.

Name *(Required)*

First

Last

**Email** *(Required)*

**Phone**

**How did you hear about us?** *(Required)*

Select a source

**Tell us what happened** *(Required)*

**CAPTCHA**

Get Help Now

© 2024 CopyCat Legal . All rights reserved.

Disclaimer

Privacy Policy

# Exhibit A-3

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00072 | Adler Medical, LLC et al v. Harrington | 2/1/2022 | | 995 |
| 2 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14421 | Affordable Aerial Photography, Inc. v. HTR Services Inc. et al | 10/22/2021 | 1/24/2022 | 94 |
| 3 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81975 | Affordable Aerial Photography, Inc. v. Run It Right Web Solutions | 10/25/2021 | 5/17/2022 | 204 |
| 4 | Daniel | DeSouza | 2021 | flmdc | Copyright | 6:2021cv01165 | Affordable Aerial Photography Inc. v. Jacobs | 7/16/2021 | 9/17/2021 | 63 |
| 5 | Daniel | DeSouza | 2023 | flsdc | Copyright | 9:2023cv80680 | Affordable Aerial Photography Inc. v. lab real estate et al | 4/21/2023 | 10/23/2023 | 185 |
| 6 | Daniel | DeSouza | 2024 | flmdc | Copyright | 8:2024cv00213 | Affordable Aerial Photography Inc. v. The Florida State Golf Asso | 1/23/2024 | 4/30/2024 | 98 |
| 7 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14292 | Affordable Aerial Photography, Inc. v. G.A. Design & Developme | 7/16/2021 | 7/19/2021 | 3 |
| 8 | Daniel | DeSouza | 2021 | flsdc | Copyright | 0:2021cv61455 | Affordable Aerial Photography, Inc. v. G.A. Design & Developme | 7/16/2021 | 2/8/2022 | 207 |
| 9 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14410 | Affordable Aerial Photography, Inc. v. Haven Lifestyles, Inc. | 10/8/2021 | 4/11/2022 | 185 |
| 10 | Daniel | DeSouza | 2022 | flsdc | Copyright | 2:2022cv14296 | Affordable Aerial Photography, Inc. v. Home Junction Inc. | 8/21/2022 | 11/10/2022 | 81 |
| 11 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv82128 | Affordable Aerial Photography, Inc. v. Prestige Realty of the Palm | 11/24/2021 | 1/18/2022 | 55 |
| 12 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv82559 | Affordable Aerial Photography, Inc. v. Island Time Companies, Ir | 12/30/2021 | 2/8/2022 | 40 |
| 13 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81331 | Affordable Aerial Photography, Inc. v. Abdelsayed et al | 8/2/2021 | 1/6/2023 | 522 |
| 14 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv81108 | Affordable Aerial Photography, Inc. v. Apex Insurance & Investm | 7/28/2022 | 9/22/2022 | 56 |
| 15 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14268 | Affordable Aerial Photography, Inc. v. Aqua Elite Events, Inc. | 7/1/2021 | 7/2/2021 | 1 |
| 16 | Daniel | DeSouza | 2021 | flsdc | Copyright | 1:2021cv22403 | Affordable Aerial Photography, Inc. v. Aqua Elite Events, Inc. | 7/1/2021 | 10/27/2021 | 118 |
| 17 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81868 | Affordable Aerial Photography, Inc. v. Associates of Boca Raton, | 10/5/2021 | 2/15/2022 | 133 |
| 18 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14311 | Affordable Aerial Photography, Inc. v. Audio Tec Designs, Inc. et | 8/2/2021 | 8/2/2021 | 0 |
| 19 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81339 | Affordable Aerial Photography, Inc. v. Audio Tec Designs, Inc. et | 8/2/2021 | 9/15/2021 | 44 |
| 20 | Daniel | DeSouza | 2024 | flsdc | Copyright | 0:2024cv61395 | Affordable Aerial Photography, Inc. v. Bittencourt Property LLC | 8/2/2024 | 10/21/2024 | 80 |
| 21 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14278 | Affordable Aerial Photography, Inc. v. Blubird Marketing LLC et a | 7/9/2021 | 7/13/2021 | 4 |
| 22 | Daniel | DeSouza | 2021 | flmdc | Copyright | 8:2021cv01668 | Affordable Aerial Photography, Inc. v. BluBird Marketing LLC et a | 7/9/2021 | 1/28/2022 | 203 |
| 23 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81475 | Affordable Aerial Photography, Inc. v. Claudia Nasra Design, LLC | 8/23/2021 | 9/23/2021 | 31 |
| 24 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14241 | Affordable Aerial Photography, Inc. v. Cvent, Inc. | 6/11/2021 | 9/6/2021 | 87 |
| 25 | Daniel | DeSouza | 2023 | flsdc | Copyright | 2:2023cv81279 | Affordable Aerial Photography, Inc. v. Dalton Place Condominium | 9/15/2023 | 1/11/2024 | 118 |
| 26 | Daniel | DeSouza | 2023 | flsdc | Copyright | 9:2023cv81134 | Affordable Aerial Photography, Inc. v. Deborah Bacarella, PA | 8/10/2023 | 9/20/2023 | 41 |
| 27 | Daniel | DeSouza | 2021 | flsdc | Copyright | 0:2021cv61985 | Affordable Aerial Photography, Inc. v. Destination S. Florida/USA | 9/21/2021 | 4/25/2022 | 216 |
| 28 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14266 | Affordable Aerial Photography, Inc. v. Diplomat International Re | 7/1/2021 | 8/9/2021 | 39 |
| 29 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv22395 | Affordable Aerial Photography, Inc. v. Douglas Elliman Florida, Ll | 7/29/2022 | 8/23/2022 | 25 |
| 30 | Daniel | DeSouza | 2021 | flmdc | Copyright | 6:2021cv01166 | Affordable Aerial Photography, Inc. v. Elegance Transportation, I | 7/16/2021 | 3/14/2022 | 241 |
| 31 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv81080 | Affordable Aerial Photography, Inc. v. European Paint & Body II, | 7/24/2022 | 11/10/2022 | 109 |
| 32 | Daniel | DeSouza | 2024 | flmdc | Copyright | 6:2024cv00321 | Affordable Aerial Photography, Inc. v. Fidelity Home Group Corp | 2/13/2024 | 3/29/2024 | 45 |
| 33 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80904 | Affordable Aerial Photography, Inc. v. Gelman, et al | 6/21/2022 | 11/22/2023 | 519 |
| 34 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81532 | Affordable Aerial Photography, Inc. v. GFolio Real Estate Inc. et a | 8/28/2021 | 4/13/2022 | 228 |
| 35 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14235 | Affordable Aerial Photography, Inc. v. Jemini Real Estate, LLC et a | 6/8/2021 | 7/7/2021 | 29 |
| 36 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80030 | Affordable Aerial Photography, Inc. v. John Doe | 1/7/2022 | 5/7/2024 | 851 |
| 37 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv01415 | Affordable Aerial Photography, Inc. v. Joshua Stein, P.A. | 6/23/2023 | 9/12/2023 | 81 |
| 38 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv81046 | Affordable Aerial Photography, Inc. v. Law Offices of Robert L Bo | 7/18/2022 | 8/23/2022 | 36 |
| 39 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv81078 | Affordable Aerial Photography, Inc. v. Letourneau et al | 7/24/2022 | 12/7/2022 | 136 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14456 | Affordable Aerial Photography, Inc. v. Luxury Media, LLC et al | 11/24/2021 | 8/29/2022 | 278 |
| 41 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81962 | Affordable Aerial Photography, Inc. v. M&E Appraisal Associates, | 10/22/2021 | 1/24/2022 | 94 |
| 42 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14277 | Affordable Aerial Photography, Inc. v. Mabel Melton, PA et al | 7/9/2021 | 8/4/2021 | 26 |
| 43 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14291 | Affordable Aerial Photography, Inc. v. Marigot Bay Management | 7/16/2021 | 7/16/2021 | 0 |
| 44 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81258 | Affordable Aerial Photography, Inc. v. Marigot Bay Management | 7/16/2021 | 8/10/2021 | 25 |
| 45 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14387 | Affordable Aerial Photography, Inc. v. Maritime Insurance Intern | 9/21/2021 | 10/13/2021 | 22 |
| 46 | Daniel | DeSouza | 2021 | flsdc | Copyright | 0:2021cv61651 | Affordable Aerial Photography, Inc. v. Master Touch Pool Service | 8/9/2021 | 1/18/2022 | 162 |
| 47 | Daniel | DeSouza | 2022 | flsdc | Copyright | 2:2022cv14227 | Affordable Aerial Photography, Inc. v. National Cash Offer, LLC | 6/22/2022 | 7/22/2022 | 30 |
| 48 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80134 | Affordable Aerial Photography, Inc. v. North Fork Realty Group, | 1/27/2022 | 2/9/2022 | 13 |
| 49 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv81111 | Affordable Aerial Photography, Inc. v. Nuss et al | 7/28/2022 | 2/6/2023 | 193 |
| 50 | Daniel | DeSouza | 2023 | flsdc | Copyright | 9:2023cv80288 | Affordable Aerial Photography, Inc. v. Ornelas-Smith Constructio | 2/24/2023 | 4/19/2023 | 54 |
| 51 | Daniel | DeSouza | 2023 | flsdc | Copyright | 9:2023cv80187 | Affordable Aerial Photography, Inc. v. Palm Beach RV Park, LLC | 2/1/2023 | 3/14/2023 | 41 |
| 52 | Daniel | DeSouza | 2022 | flmdc | Copyright | 8:2022cv01746 | Affordable Aerial Photography, Inc. v. Palm Garden of Vero Beac | 8/3/2022 | 11/30/2022 | 119 |
| 53 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81840 | Affordable Aerial Photography, Inc. v. PM Recruits, Inc. et al | 9/30/2021 | 6/2/2022 | 245 |
| 54 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv81086 | Affordable Aerial Photography, Inc. v. Premier Brokers Internati | 7/25/2022 | 12/9/2022 | 137 |
| 55 | Daniel | DeSouza | 2021 | flsdc | Copyright | 1:2021cv24481 | Affordable Aerial Photography, Inc. v. Premier International Prop | 12/30/2021 | 2/14/2022 | 46 |
| 56 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv22237 | Affordable Aerial Photography, Inc. v. Prestige Moving System, Ir | 7/19/2022 | 12/29/2022 | 163 |
| 57 | Daniel | DeSouza | 2024 | flsdc | Copyright | 9:2024cv80185 | Affordable Aerial Photography, Inc. v. Proud Company, LLC | 2/19/2024 | 5/15/2024 | 86 |
| 58 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80785 | Affordable Aerial Photography, Inc. v. Quevedo | 5/26/2022 | 8/17/2022 | 83 |
| 59 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81854 | Affordable Aerial Photography, Inc. v. Santana et al | 10/1/2021 | 10/28/2021 | 27 |
| 60 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81874 | Affordable Aerial Photography, Inc. v. Seery | 10/6/2021 | 4/11/2022 | 187 |
| 61 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14279 | Affordable Aerial Photography, Inc. v. Seljger Ideas Inc et al | 7/9/2021 | 11/18/2021 | 132 |
| 62 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81974 | Affordable Aerial Photography, Inc. v. Sepinuck | 10/25/2021 | 2/7/2022 | 105 |
| 63 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80852 | Affordable Aerial Photography, Inc. v. Str8 Real Estate Company | 6/9/2022 | 3/27/2023 | 291 |
| 64 | Daniel | DeSouza | 2023 | flsdc | Copyright | 2:2023cv14379 | Affordable Aerial Photography, Inc. v. Sync RFID Inc | 12/4/2023 | 2/29/2024 | 87 |
| 65 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14309 | Affordable Aerial Photography, Inc. v. Taylor et al | 8/2/2021 | 7/1/2022 | 333 |
| 66 | Daniel | DeSouza | 2021 | flsdc | Copyright | 2:2021cv14276 | Affordable Aerial Photography, Inc. v. True Floridian Realty, Inc. | 7/9/2021 | 7/20/2021 | 11 |
| 67 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81829 | Affordable Aerial Photography, Inc. v. Unlimited Windows and D | 9/29/2021 | 3/7/2022 | 159 |
| 68 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80644 | Affordable Aerial Photography, Inc. v. Van Amburgh Properties, | 4/25/2022 | 6/2/2022 | 38 |
| 69 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80981 | Affordable Aerial Photography, Inc. v. Wellington Equestrian Clu | 7/5/2022 | 7/24/2022 | 19 |
| 70 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv60795 | AFFORDABLE AERIAL PHOTOGRAPHY, INC., v. VAN AMBURGH PR | 4/25/2022 | 4/26/2022 | 1 |
| 71 | Lauren | Hausman | 2024 | cacdc | Copyright | 2:2024cv02362 | Alexander Wild v. No Bugs Termite and Pest Control, Inc. | 3/22/2024 | 9/24/2024 | 186 |
| 72 | DANIEL | DESOUZA | 2024 | njdc | Copyright | 2:2024cv08102 | AUGUST IMAGE LCC v. DRIP MEDI SPA LLC | 7/29/2024 |  | 86 |
| 73 | Chip | Muller | 2023 | ctdc | Copyright | 3:2023cv00214 | August Image LLC v. Polyperchon LLC | 2/18/2023 | 5/23/2023 | 94 |
| 74 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv03194 | August Image, LLC et al v. John Doe | 4/27/2023 | 8/17/2023 | 112 |
| 75 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv05872 | August Image, LLC et al v. Hype Hair Enterprises | 7/20/2023 | 8/7/2024 | 384 |
| 76 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv22718 | August Image, LLC v. Auge Internacional Media, LLC | 8/26/2022 | 11/16/2022 | 82 |
| 77 | Scott | Radcliffe | 2023 | cacdc | Copyright | 2:2023cv01856 | August Image, LLC v. Baller Status LLC | 3/13/2023 | 10/19/2023 | 220 |
| 78 | Lauren | Hausman | 2024 | cacdc | Copyright | 5:2024cv00360 | August Image, LLC v. Balilslife, Inc. | 2/15/2024 | 10/18/2024 | 246 |

Case 1:24-cv-10880-AK    Document 41-2    Filed 03/22/25    Page 16 of 45

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | Daniel | DeSouza | 2023 | flsdc | Copyright | 9:2023cv81491 | August Image, LLC v. BR Spa Inc | 11/16/2023 | 4/29/2024 | 165 |
| 80 | Daniel | DeSouza | 2024 | txsdc | Copyright | 4:2024cv00274 | August Image, LLC v. Forward Times Publishing Co. | 1/24/2024 | 10/8/2024 | 258 |
| 81 | Lauren | Hausman | 2024 | cacdc | Copyright | 2:2024cv02086 | August Image, LLC v. Melt Cosmetics | 3/14/2024 | 10/15/2024 | 215 |
| 82 | Lauren | Hausman | 2024 | canndc | Copyright | 3:2024cv00770 | August Image, LLC v. MOBSOC Media LLC | 2/8/2024 | 8/5/2024 | 179 |
| 83 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv06708 | August Image, LLC v. Nude Envie, LLC | 8/16/2023 | 10/2/2023 | 47 |
| 84 | Lauren | Hausman | 2024 | caedc | Copyright | 2:2024cv01920 | August Image, LLC v. Short Story, Inc. | 7/12/2024 | | 103 |
| 85 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv08286 | August Image, LLC v. Vie de Mer Skincare, Inc | 10/3/2023 | 2/12/2024 | 132 |
| 86 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv02771 | August Image, LLC v. WaCow Media | 4/13/2023 | 10/27/2023 | 197 |
| 87 | Daniel | Desouza | 2022 | ilndc | Copyright | 1:2022cv06021 | Barbe v. Images Med Spa Mokena LLC | 11/1/2022 | 8/9/2023 | 281 |
| 88 | Daniel | DeSouza | 2021 | arwdc | Copyright | 5:2021cv05179 | BCG Masonic Cleveland, LLC et al v. Myeress | 10/8/2021 | 11/23/2021 | 46 |
| 89 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv62348 | Becker v. SEPI Marketing Corp. | 12/15/2022 | 5/30/2023 | 166 |
| 90 | Daniel | DeSouza | 2021 | flsdc | Copyright | 1:2021cv24301 | Bell v. Alexander | 12/10/2021 | 4/7/2023 | 483 |
| 91 | Daniel | DeSouza | 2022 | cacdc | Copyright | 2:2022cv08230 | Blaine Harrington, III v. Deepak Dugar | 11/10/2022 | 6/6/2024 | 574 |
| 92 | Scott | Radcliffe | 2022 | cacdc | Copyright | 2:2022cv06414 | Blaine Harrington III v. Rex J. Pratt, Inc. | 9/8/2022 | 11/3/2022 | 56 |
| 93 | Daniel | DeSouza | 2022 | cacdc | Copyright | 2:2022cv08863 | Brandon Vogts v. DTC Concepts, LLC | 12/7/2022 | 7/31/2023 | 236 |
| 94 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv03099 | Brandon Vogts v. New Image Landscaping, Inc. | 4/25/2023 | 1/2/2024 | 252 |
| 95 | Daniel | DeSouza | 2024 | madc | Copyright | 1:2024cv10880 | Broden v. Private Business Jets, LLC | 4/5/2024 | | 201 |
| 96 | Daniel | Desouza | 2024 | ilndc | Copyright | 1:2024cv04708 | Byrum v. Vital Proteins LLC | 6/6/2024 | 9/13/2024 | 99 |
| 97 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv08741 | Christopher Sadowski v. Downtown LA Law Group LLP | 10/17/2023 | 12/27/2023 | 71 |
| 98 | Lauren | Hausman | 2024 | cacdc | Copyright | 2:2024cv03176 | Christopher Sadowski v. Guruin Inc. | 4/18/2024 | 7/17/2024 | 90 |
| 99 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv02454 | Christopher Sadowski v. Hebrew News, Inc. | 4/3/2023 | 7/7/2023 | 95 |
| 100 | Scott | Radcliffe | 2023 | cacdc | Copyright | 5:2023cv01540 | Christopher Sadowski v. Package Depo, LLC | 8/3/2023 | 2/13/2024 | 194 |
| 101 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv02981 | Christopher Sadowski v. West Coast Trial Lawyers | 4/20/2023 | 6/23/2023 | 64 |
| 102 | Daniel | DeSouza | 2023 | mddc | Copyright | 8:2023cv01232 | Cobb v. Palmer & Tate LTD. et al | 5/10/2023 | 6/12/2023 | 33 |
| 103 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv08994 | Cobb v. Viagogo Entertainment Inc. | 10/12/2023 | 11/3/2023 | 22 |
| 104 | Daniel | Desouza | 2023 | nyedc | Copyright | 2:2023cv05471 | Cordwell v. Luxury Aircraft Solutions, Inc. | 7/19/2023 | 11/9/2023 | 113 |
| 105 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61114 | Cordwell v. Novajet Services, LLC | 6/10/2022 | 9/23/2022 | 105 |
| 106 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61218 | Craig v. Jazziz Publishing LLC | 6/27/2022 | 3/3/2023 | 249 |
| 107 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv24718 | Creative Photographers Inc. v. Produccion & Distribucion Corp. | 12/13/2023 | 9/19/2024 | 281 |
| 108 | Scott | Radcliffe | 2023 | candc | Copyright | 3:2023cv00366 | Creative Photographers Inc. v. Mother LLC | 1/25/2023 | 2/17/2023 | 23 |
| 109 | Lauren | Hausman | 2024 | cacdc | Copyright | 2:2024cv06623 | Creative Photographers, Inc. v. Vasaro Inc. | 8/6/2024 | | 78 |
| 110 | Chip | Muller | 2024 | ridc | Copyright | 1:2024cv00352 | Davidson v. Leshinsky Finance, LLC | 9/3/2024 | | 50 |
| 111 | Daniel | Desouza | 2022 | nysdc | Copyright | 1:2022cv03783 | Davis v. Flaviar, Inc. | 5/10/2022 | 9/20/2022 | 133 |
| 112 | Daniel | DeSouza | 2022 | miedc | Copyright | 2:2022cv10968 | Duffy Archive Limited  v. Velvet Bulldog, LLC d/b/a Robert Kidd G | 5/5/2022 | 10/30/2023 | 543 |
| 113 | Daniel | DeSouza | 2023 | codc | Copyright | 1:2023cv02019 | Duffy Archive Limited v. Montage Salon Corp. | 8/9/2023 | | 441 |
| 114 | Daniel | DeSouza | 2023 | flmdc | Copyright | 9:2023cv80915 | Eclipse Sportswire  v. Game of Silks, Inc. | 6/15/2023 | 11/21/2023 | 159 |
| 115 | Daniel | DeSouza | 2022 | flmdc | Copyright | 8:2022cv01433 | Eclipse Sportswire v. The Sports Mall, LLC | 6/23/2022 | 3/15/2024 | 631 |
| 116 | Daniel | Desouza | 2023 | nysdc | Copyright | 7:2023cv06375 | Eclipse Sportswire v. Townsquare Media, Inc. | 7/24/2023 | 10/2/2023 | 70 |
| 117 | Lauren | Hausman | 2024 | cacdc | Copyright | 2:2024cv04802 | Elizabeth Waterman v. TikTok Inc. | 6/7/2024 | | 138 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | Daniel | DeSouza | 2024 | flmdc | Copyright | 8:2024cv01341 | Evers v. The Sports Mall, LLC et al | 6/3/2024 | | 142 |
| 119 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv24302 | Giles v. Christian Kawas P.A. | 11/9/2023 | 2/6/2024 | 89 |
| 120 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv21375 | Giles v. Funtek et al | 4/12/2023 | 8/6/2023 | 116 |
| 121 | Daniel | DeSouza | 2023 | flmdc | Copyright | 0:2023cv61789 | Giles v. My Miami Management LLC | 9/15/2023 | 1/16/2024 | 123 |
| 122 | Daniel | DeSouza | 2023 | flmdc | Copyright | 6:2023cv01192 | Giles v. Relevant Media Group, Inc. | 6/27/2023 | 4/25/2024 | 303 |
| 123 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00136 | Harrington v. Clear Choice Office Solutions, Inc. | 2/23/2022 | 11/22/2023 | 637 |
| 124 | Daniel | DeSouza | 2022 | flsdc | Copyright | 4:2022cv10099 | Harrington v. Coast 2 Coast Vacation Rentals Inc. | 11/3/2022 | 6/30/2023 | 239 |
| 125 | Daniel | DeSouza | 2023 | flsdc | Copyright | 4:2023cv10080 | Harrington v. Island Villa Rental Properties Incorporated | 9/19/2023 | 3/15/2024 | 178 |
| 126 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv21969 | Harrington v. TECKpert LLC et al | 6/28/2022 | 8/19/2022 | 52 |
| 127 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv20549 | Harrington v. US2U, Inc. et al | 2/23/2022 | 12/9/2022 | 289 |
| 128 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv21775 | Harrington III v. Brissi Group of Florida, Inc. et al | 6/9/2022 | 8/24/2022 | 76 |
| 129 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv20454 | Harrington III v. EWCO, LLC et al | 2/14/2022 | 4/18/2022 | 63 |
| 130 | Daniel | DeSouza | 2022 | flsdc | Copyright | 4:2022cv10059 | Harrington III v. Islamorada Times LLC | 7/18/2022 | 1/27/2023 | 193 |
| 131 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00689 | Harrington III v. Luxury Home Broker ABQ, LLC et al | 9/19/2022 | 9/20/2024 | 732 |
| 132 | Daniel | DeSouza | 2022 | flsdc | Copyright | 4:2022cv10026 | Harrington III v. Monroe County | 4/14/2022 | 5/31/2022 | 47 |
| 133 | Daniel | DeSouza | 2022 | nysdc | Copyright | 1:2022cv03662 | Harrington III v. Rebellion Research Advisors, L.P. | 5/5/2022 | 5/12/2022 | 7 |
| 134 | Daniel | DeSouza | 2022 | nysdc | Copyright | 1:2022cv03663 | Harrington III v. Rebellion Research Advisors, L.P. | 5/5/2022 | 6/9/2022 | 35 |
| 135 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00738 | Harrington III v. Riverwalk Realty, LLC | 10/6/2022 | 11/16/2022 | 41 |
| 136 | Daniel | DeSouza | 2022 | txsdc | Copyright | 4:2022cv03607 | Harrington III v. Tonys Pure Systems Enterprises, LLC et al | 10/18/2022 | 5/3/2023 | 197 |
| 137 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv60410 | Harrington III v. Woltz & Associates, Inc. | 2/23/2022 | 4/25/2022 | 61 |
| 138 | Scott | Radcliffe | 2022 | casdc | Copyright | 3:2022cv01243 | Harrington III v. Yvonne Oberle Real Estate Inc. et al | 8/23/2022 | 5/22/2023 | 272 |
| 139 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00063 | Harrington v. 360 ABQ, LLC | 1/28/2022 | 9/27/2024 | 973 |
| 140 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00057 | Harrington v. American Quality Home Inspections LLC | 1/27/2022 | 9/27/2023 | 608 |
| 141 | Daniel | DeSouza | 2023 | ilndc | Copyright | 1:2023cv05306 | Harrington v. Baby Gizmo Company | 8/10/2023 | 12/4/2023 | 116 |
| 142 | Daniel | DeSouza | 2022 | flsdc | Copyright | 4:2022cv10015 | Harrington v. Barnett | 3/9/2022 | 5/20/2022 | 72 |
| 143 | Daniel | DeSouza | 2022 | codc | Copyright | 1:2022cv01077 | Harrington v. Blue Dragon Marketing, Inc. | 5/2/2022 | 6/6/2022 | 35 |
| 144 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00534 | Harrington v. Blue Sky Capital, LLC | 7/20/2022 | | 826 |
| 145 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv60994 | Harrington v. Citrus Hills Investment Properties, LLC et al | 5/25/2022 | 6/30/2022 | 36 |
| 146 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00295 | Harrington v. Dugar | 4/20/2022 | 11/8/2022 | 202 |
| 147 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80897 | Harrington v. Ecoloxtech, Inc. | 6/17/2022 | 10/12/2022 | 117 |
| 148 | Daniel | DeSouza | 2022 | codc | Copyright | 1:2022cv02969 | Harrington v. Elk Canyon Investments | 11/16/2022 | 7/5/2023 | 231 |
| 149 | Daniel | DeSouza | 2023 | codc | Copyright | 1:2023cv21830 | Harrington v. Exercise for all LLC | 5/16/2023 | 6/20/2023 | 35 |
| 150 | Lauren | Hausman | 2023 | madc | Copyright | 1:2023cv11646 | Harrington v. FilterGrade LLC | 7/24/2023 | 5/20/2024 | 301 |
| 151 | Scott | Radcliffe | 2022 | caedc | Copyright | 2:2022cv01469 | Harrington v. Foreign Autohaus, Inc. | 8/19/2022 | 10/26/2022 | 68 |
| 152 | DANIEL | DESOUZA | 2024 | njdc | Copyright | 2:2024cv09677 | HARRINGTON v. GRAND UNION TOURS, INC. | 10/8/2024 | | 15 |
| 153 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00451 | Harrington v. Hermosillo & Nunez of New Mexico | 6/15/2022 | 10/2/2024 | 840 |
| 154 | Daniel | DeSouza | 2022 | txsdc | Copyright | 4:2022cv01409 | Harrington v. ICON Investments, LLC | 5/3/2022 | 5/31/2022 | 28 |
| 155 | Daniel | DeSouza | 2022 | codc | Copyright | 1:2022cv00417 | Harrington v. Interface Communications Company | 2/16/2022 | 8/18/2022 | 183 |
| 156 | Daniel | DeSouza | 2023 | codc | Copyright | 1:2023cv02668 | Harrington v. JetOne Aviation, LLC | 10/12/2023 | 5/21/2024 | 222 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv03213 | Harrington v. Kaushan Media Corporation | 4/18/2023 | 12/29/2023 | 255 |
| 158 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61156 | Harrington v. Mari | 6/17/2022 | 7/21/2023 | 399 |
| 159 | Daniel | DeSouza | 2022 | flmdc | Copyright | 6:2022cv01050 | Harrington v. Marker InfoComm, Inc. | 6/14/2022 | 8/2/2022 | 49 |
| 160 | Daniel | DeSouza | 2022 | codc | Copyright | 1:2022cv01617 | Harrington v. PaleoMealPlans.com LLC | 6/29/2022 | 7/27/2022 | 28 |
| 161 | Daniel | DeSouza | 2022 | flmdc | Copyright | 8:2022cv01361 | Harrington v. RV Coast to Coast Corp. et al | 6/14/2022 | 8/24/2022 | 71 |
| 162 | Daniel | DeSouza | 2023 | codc | Copyright | 1:2023cv02064 | Harrington v. Thissongissick.com, LLC | 8/15/2023 | 5/29/2024 | 288 |
| 163 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00328 | Harrington, III v. Eye Spy Home Inspections, LLC | 5/2/2022 | 6/2/2022 | 31 |
| 164 | Daniel | DeSouza | 2022 | nmdc | Copyright | 1:2022cv00444 | Harrington, III v. Gay Voyages, Inc. | 6/13/2022 | 8/1/2022 | 49 |
| 165 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv00046 | Harvey v. Dotdash Meredith, Inc. | 1/4/2023 | 2/21/2023 | 48 |
| 166 | Daniel | Desouza | 2023 | lindc | Copyright | 1:2023cv14824 | Harvey v. Pursebop, Inc. | 10/12/2023 | 7/17/2024 | 279 |
| 167 | Lauren | Hausman | 2024 | cdandc | Copyright | 4:2024cv01913 | Heidi's Bridge, Inc v. Sourse, Inc. | 3/28/2024 | | 209 |
| 168 | Daniel | DeSouza | 2024 | flmdc | Copyright | 8:2024cv00256 | Highway & Heavy Parts, LLC v. ATL Diesel, Inc. | 1/26/2024 | 7/16/2024 | 172 |
| 169 | Lauren | Hausman | 2024 | candc | Copyright | 3:2024cv04215 | Howarth v. Bay Area Paver, Grass and Design, LLC | 7/12/2024 | | 103 |
| 170 | Daniel | DeSouza | 2024 | nywdc | Copyright | 1:2024cv00735 | Image Professionals GMBH v. Moriarty Meats, LLC | 8/6/2024 | | 78 |
| 171 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023md03075 | In Re: Prepared Food Photos, Inc. Copyright Litigation | 6/5/2023 | 10/12/2023 | 129 |
| 172 | Daniel | DeSouza | 2024 | flsdc | Copyright | 1:2024cv21256 | Innovative Sports Management, Inc. v. RUSTICA DE SERRANO VI | 4/4/2024 | 6/21/2024 | 78 |
| 173 | Daniel | DeSouza | 2024 | flsdc | Copyright | 0:2024cv60424 | Innovative Sports Management, Inc. v. Coquito's Bar and Grill, LL | 3/18/2024 | 10/15/2024 | 211 |
| 174 | Daniel | DeSouza | 2024 | flmdc | Copyright | 6:2024cv01741 | Innovative Sports Management, Inc. v. The Room of Chocolate L | 9/25/2024 | | 28 |
| 175 | Daniel | DeSouza | 2024 | flsdc | Copyright | 1:2024cv22024 | Joe Hand Promotions, Inc. v. Mau Miami LLC et al | 1/19/2024 | 9/6/2024 | 231 |
| 176 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv22018 | Johnson v. iNewHomes, LLC et al | 7/3/2022 | 8/22/2022 | 50 |
| 177 | Chip | Muller | 2023 | ctdc | Copyright | 3:2023cv01361 | Kelley v. ExecuNet, Inc. | 10/17/2023 | 1/3/2024 | 78 |
| 178 | Daniel | DeSouza | 2023 | codc | Copyright | 1:2023cv03438 | Kelley v. EXP Realty LLC | 12/27/2023 | 10/2/2024 | 280 |
| 179 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv22087 | Kelley v. Tara Solomon, Inc. | 7/11/2022 | 11/14/2022 | 126 |
| 180 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61228 | Kelley v. TopTenRealEstateDeals.com, LLC et al | 6/28/2022 | 10/13/2022 | 107 |
| 181 | Lauren | Hausman | 2024 | caedc | Copyright | 2:2024cv00685 | Kerhart v. GlassFab Tempering Services Inc. | 3/4/2024 | 6/5/2024 | 93 |
| 182 | Lauren | Hausman | 2023 | candc | Copyright | 5:2023cv05985 | Laman v. Safarika Travel, Inc. | 11/20/2023 | 9/5/2024 | 290 |
| 183 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv02699 | Lickerish, Inc. v. Autographia.com LLC | 11/27/2023 | 1/19/2024 | 53 |
| 184 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv22380 | Lickerish, Inc. v. Memorabilia For Less LLC | 6/27/2023 | 10/31/2023 | 126 |
| 185 | Chip | Muller | 2023 | ctdc | Copyright | 3:2023cv00486 | Markos v. Atlas Preservation, Inc. et al | 4/18/2023 | 5/17/2023 | 29 |
| 186 | Christine | Zaffarano | 2023 | madc | Copyright | 1:2023cv11386 | Markos v. Sheep River Capital, LLC | 6/21/2023 | 4/12/2024 | 296 |
| 187 | Daniel | DeSouza | 2022 | flmdc | Copyright | 8:2022cv01258 | Markos v. The Big and Wild Outdoors LLC | 6/1/2022 | 3/15/2023 | 287 |
| 188 | Daniel | DeSouza | 2022 | nyndc | Copyright | 1:2022cv01210 | Markos v. Wrenegade Sports, LLC | 11/16/2022 | 1/13/2023 | 58 |
| 189 | Daniel | DeSouza | 2023 | dcdc | Copyright | 1:2023cv00695 | MATSUMOTO v. ARAB AMERICA FOUNDATION | 3/15/2023 | 10/19/2023 | 218 |
| 190 | Daniel | DeSouza | 2023 | mndc | Copyright | 0:2023cv01797 | Matsumoto v. United Noodles, Inc. | 6/15/2023 | 3/4/2024 | 263 |
| 191 | Lauren | Hausman | 2024 | cacdc | Copyright | 2:2024cv06023 | Michael DeYoung v. CCYP.COM INC. | 7/18/2024 | | 97 |
| 192 | Daniel | DeSouza | 2023 | nyndc | Copyright | 1:2023cv00964 | Michael Grecco Productions, Inc. v. Destinations Ireland & Beyor | 8/9/2023 | 1/18/2024 | 162 |
| 193 | Daniel | Desouza | 2023 | nyndc | Copyright | 1:2023cv08400 | Michael Grecco Productions, Inc. v. Donovan | 9/22/2023 | 11/27/2023 | 66 |
| 194 | Lauren | Hausman | 2024 | candc | Copyright | 5:2024cv04782 | Michael Grecco Productions, Inc. v. Fresh Healthy Media, LLC | 8/6/2024 | | 78 |
| 195 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv08120 | Michael Grecco Productions, Inc. v. The New York Performing Ar | 9/14/2023 | | 405 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 196 | Lauren | Hausman | 2024 | cacd | Copyright | 2:2024cv04837 | Michael Grecco Productions, Inc. v. TikTok Inc. | 6/7/2024 | | 138 |
| 197 | Scott | Radcliffe | 2022 | cacd | Copyright | 2:2022cv07564 | Michael Kelley v. Richard Manion Architecture, Inc. | 10/18/2022 | 12/14/2022 | 57 |
| 198 | Scott | Radcliffe | 2023 | cacd | Copyright | 2:2023cv06510 | Michael Kelley v. UnitedStars International Ltd. | 8/10/2023 | 11/7/2023 | 89 |
| 199 | DANIEL | DESOUZA | 2022 | flmd | Copyright | 1:2022cv00258 | MINDEN PICTURES INC v. WILDLIFE INTGRATION LLC | 10/13/2022 | 12/9/2022 | 57 |
| 200 | Daniel | DeSouza | 2023 | txed | Copyright | 9:2023cv00088 | Minden Pictures, Inc. v. Adventure Caravans, Inc. | 5/10/2023 | 7/24/2023 | 75 |
| 201 | Daniel | DeSouza | 2024 | flsd | Copyright | 0:2024cv60025 | Minden Pictures, Inc. v. American High School, LLC | 1/5/2024 | 6/13/2024 | 160 |
| 202 | Lauren | Hausman | 2024 | cacd | Copyright | 2:2024cv01939 | Minden Pictures, Inc. v. BGF LLC | 3/11/2024 | 3/12/2024 | 1 |
| 203 | Lauren | Hausman | 2024 | cacd | Copyright | 5:2024cv00532 | Minden Pictures, Inc. v. BGF LLC | 3/11/2024 | 6/13/2024 | 94 |
| 204 | DANIEL | DESOUZA | 2024 | njdc | Copyright | 3:2024cv00612 | MINDEN PICTURES, INC. v. BIRDS BY JOE II LLC | 2/1/2024 | | 265 |
| 205 | Daniel | Desouza | 2022 | lindc | Copyright | 1:2022cv05633 | Minden Pictures, Inc. v. Block Club Chicago NFP | 10/14/2022 | 2/21/2023 | 130 |
| 206 | Daniel | Desouza | 2023 | flmd | Copyright | 1:2023cv23658 | Minden Pictures, Inc. v. LatinExcursions, Inc. | 9/25/2023 | 10/31/2023 | 36 |
| 207 | Daniel | Desouza | 2022 | flmd | Copyright | 8:2022cv02157 | Minden Pictures, Inc. v. Mariposa Nursery, Inc. | 9/16/2022 | 12/22/2022 | 97 |
| 208 | Daniel | DeSouza | 2023 | flmd | Copyright | 3:2023cv00956 | Minden Pictures, Inc. v. Nourishing Biologicals LLC | 8/14/2023 | 1/9/2024 | 148 |
| 209 | Scott | Radcliffe | 2023 | candc | Copyright | 5:2023cv01602 | Minden Pictures, Inc. v. Pink Java Media, LLC et al | 4/4/2023 | 6/13/2023 | 70 |
| 210 | Lauren | Hausman | 2024 | cacd | Copyright | 2:2024cv00962 | Minden Pictures, Inc. v. Salt Water High, LLC | 2/5/2024 | 5/15/2024 | 100 |
| 211 | Daniel | DeSouza | 2022 | flsd | Copyright | 0:2022cv62135 | Minden Pictures, Inc. v. SEPI Marketing Corp. | 11/16/2022 | 4/26/2023 | 161 |
| 212 | Daniel | DeSouza | 2023 | pawdc | Copyright | 1:2023cv00151 | MINDEN PICTURES, INC. v. SPORTSMAN OUTLET, LLC | 5/18/2023 | 8/2/2023 | 76 |
| 213 | Daniel | Desouza | 2022 | flmd | Copyright | 6:2022cv01710 | Minden Pictures, Inc. v. Tours Are Us Company, Incorporated | 9/19/2022 | 2/6/2023 | 140 |
| 214 | Daniel | Desouza | 2023 | nysd | Copyright | 1:2023cv10328 | Minden Pictures, Inc. v. Travendly LLC | 11/27/2023 | 5/1/2024 | 156 |
| 215 | Daniel | DeSouza | 2023 | flmd | Copyright | 3:2023cv00167 | Minden Pictures, Inc. v. Trek International Safaris, Inc. | 2/15/2023 | 5/15/2023 | 89 |
| 216 | Daniel | DeSouza | 2021 | flsd | Copyright | 0:2021cv62292 | Myeress v. Aenle, II | 11/5/2021 | 1/27/2022 | 83 |
| 217 | Daniel | DeSouza | 2021 | flmd | Copyright | 8:2021cv02358 | Myeress v. Andrulonis Media LLC | 10/6/2021 | 3/22/2022 | 167 |
| 218 | Daniel | DeSouza | 2021 | flmd | Copyright | 8:2021cv02389 | Myeress v. BCG Masonic Cleveland, LLC | 10/11/2021 | 11/19/2021 | 39 |
| 219 | Daniel | DeSouza | 2024 | flsd | Copyright | 1:2024cv22113 | Myeress v. CGI MERCHANT GROUP, LLC | 6/3/2024 | | 142 |
| 220 | Daniel | DeSouza | 2022 | flmd | Copyright | 6:2022cv00035 | Myeress v. Exotic Designs Landscape Services, LLC | 1/6/2022 | 1/31/2022 | 25 |
| 221 | Daniel | DeSouza | 2024 | flmd | Copyright | 2:2024cv00348 | Myeress v. Kendall Media, Inc. | 4/17/2024 | 7/1/2024 | 75 |
| 222 | Daniel | DeSouza | 2024 | flsd | Copyright | 1:2024cv20302 | Myeress v. Paramount MWC LLC et al | 1/25/2024 | 5/29/2024 | 125 |
| 223 | Daniel | DeSouza | 2022 | flsd | Copyright | 9:2022cv81065 | Myeress v. Vice City Marina, LLC | 7/20/2022 | 12/13/2022 | 146 |
| 224 | Daniel | DeSouza | 2023 | nyedc | Copyright | 1:2023cv04468 | NY Black and Gold Corporation v. Adar Medical Uniforms LLC et al | 6/16/2023 | 2/29/2024 | 258 |
| 225 | Daniel | Desouza | 2024 | nyedc | Copyright | 2:2024cv05728 | NY Black and Gold Corporation v. BeachWeave Inc. | 8/16/2024 | | 68 |
| 226 | Daniel | Desouza | 2024 | iindc | Copyright | 1:2024cv06749 | NY Black and Gold Corporation v. Black Hairspray Inc. et al | 8/1/2024 | | 83 |
| 227 | Daniel | Desouza | 2023 | flsd | Copyright | 0:2023cv62000 | NY Black and Gold Corporation v. Fenton Lifestyle LLC | 10/19/2023 | 1/26/2024 | 99 |
| 228 | Lauren | Hausman | 2023 | cacd | Copyright | 2:2023cv06842 | NY Black and Gold Corporation v. Mane Addicts, LLC | 8/21/2023 | 1/17/2024 | 149 |
| 229 | Daniel | Desouza | 2023 | dcdc | Copyright | 1:2023cv01368 | NY BLACK AND GOLD CORPORATION v. VOX MEDIA, LLC | 5/15/2023 | 11/13/2023 | 182 |
| 230 | Daniel | Desouza | 2023 | nysd | Copyright | 1:2023cv06312 | Otto Archive, LLC v. Blatt Billiard Corp. | 7/21/2023 | 11/29/2023 | 131 |
| 231 | Daniel | Desouza | 2024 | nysd | Copyright | 1:2024cv05364 | Otto Archive, LLC v. Charles H. Beckley, Inc. | 7/16/2024 | | 99 |
| 232 | Daniel | Desouza | 2024 | flmd | Copyright | 6:2024cv00697 | Otto Archive, LLC v. Edstone, Inc. | 4/12/2024 | 8/27/2024 | 137 |
| 233 | Daniel | DeSouza | 2023 | flsd | Copyright | 1:2023cv23959 | OTTO Archive, LLC v. Haute Residence LLC et al | 10/17/2023 | 5/15/2024 | 211 |
| 234 | Daniel | DeSouza | 2022 | codc | Copyright | 1:2022cv01920 | OTTO Archive, LLC v. Telluride Properties, LLC et al | 8/3/2022 | 1/12/2023 | 162 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | Chip | Muller | 2024 | ctdc | Copyright | 3:2024cv01426 | Otto Archive, LLC v. Well Appointed House, LLC et al | 9/5/2024 | | 48 |
| 236 | Scott | Radcliffe | 2022 | cacdc | Copyright | 2:2022cv08981 | OTTO Archive, LLC v. Work + Sea, LLC | 12/12/2022 | 1/27/2023 | 46 |
| 237 | Daniel | DeSouza | 2024 | flsdc | Copyright | 1:2024cv21283 | Otto Archives, LLC v. Miami Residential Group Inc. | 4/5/2024 | 4/24/2024 | 19 |
| 238 | Daniel | DeSouza | 2022 | wiedc | Copyright | 2:2022cv00642 | Prepared Food Photos Inc v. Jaber et al | 5/31/2022 | | 876 |
| 239 | Daniel | DeSouza | 2022 | wiedc | Copyright | 2:2022cv01141 | Prepared Food Photos Inc v. Currie & Sons LLC | 9/29/2022 | 5/17/2024 | 596 |
| 240 | DANIEL | DESOUZA | 2023 | flindc | Copyright | 1:2023cv00030 | PREPARED FOOD PHOTOS INC v. GUMBYS PIZZA FRANCHISE LLC | 2/15/2023 | 6/22/2023 | 127 |
| 241 | Daniel | DeSouza | 2022 | wiedc | Copyright | 2:2022cv00652 | Prepared Food Photos Inc v. Hometown Publications II Inc | 6/1/2022 | 5/31/2023 | 364 |
| 242 | Daniel | DeSouza | 2022 | wiedc | Copyright | 1:2022cv00898 | Prepared Food Photos Inc v. Marchant's Foods Inc | 8/6/2022 | 10/12/2022 | 67 |
| 243 | DANIEL | DESOUZA | 2021 | flindc | Copyright | 4:2021cv00467 | PREPARED FOOD PHOTOS INC v. OG SUBS LLC et al | 11/22/2021 | 1/13/2022 | 52 |
| 244 | Lauren | Hausman | 2023 | waedc | Copyright | 2:2023cv00160 | Prepared Food Photos Inc v. Pool World Inc | 6/2/2023 | | 509 |
| 245 | Chip | Muller | 2023 | ctdc | Copyright | 3:2023cv00258 | Prepared Food Photos Inc. v. Miss Thelma's Restaurant LLC | 2/27/2023 | 4/24/2024 | 422 |
| 246 | Chip | Muller | 2023 | madc | Copyright | 3:2023cv30020 | Prepared Food Photos Inc. v. Elm Pizza, Inc. | 2/21/2023 | 9/14/2023 | 205 |
| 247 | Chip | Muller | 2023 | ctdc | Copyright | 3:2023cv00647 | Prepared Food Photos Inc. v. Wing Madness Inc. | 5/18/2023 | 7/24/2023 | 67 |
| 248 | Daniel | Desouza | 2022 | nysdc | Copyright | 1:2022cv07123 | Prepared Food Photos, Inc v. Cratejoy Inc. et al | 8/21/2022 | 11/7/2022 | 78 |
| 249 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv82129 | Prepared Food Photos, Inc v. Patriot Fine Foods LLC | 11/24/2021 | 3/23/2022 | 119 |
| 250 | Daniel | DeSouza | 2022 | mddc | Copyright | 8:2022cv01872 | Prepared Food Photos, Inc v. The Good Earth Natural Foods Com | 7/28/2022 | 10/3/2023 | 432 |
| 251 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81876 | Prepared Food Photos, Inc. v. Bagel Barista Corp. et al | 10/6/2021 | 10/15/2021 | 9 |
| 252 | Daniel | DeSouza | 2022 | nyedc | Copyright | 1:2022cv00579 | Prepared Food Photos, Inc. v. Battaglia's Market et al | 2/1/2022 | 4/18/2022 | 76 |
| 253 | Daniel | Desouza | 2022 | nyedc | Copyright | 1:2022cv04349 | Prepared Food Photos, Inc. v. The Arena Group Holdings, Inc. | 7/25/2022 | 9/20/2022 | 57 |
| 254 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61406 | PREPARED FOOD PHOTOS, INC. v. ARIZONA RUB LLC | 7/28/2022 | 10/20/2022 | 84 |
| 255 | Daniel | Desouza | 2022 | ilndc | Copyright | 1:2022cv03197 | Prepared Food Photos, Inc. v. Grubhub Inc. et al | 6/17/2022 | 10/16/2023 | 486 |
| 256 | Daniel | DeSouza | 2022 | miwdc | Copyright | 1:2022cv00716 | Prepared Food Photos, Inc. v. Harbor Springs Chamber of Comm | 8/9/2022 | 12/19/2022 | 132 |
| 257 | Daniel | DeSouza | 2022 | codc | Copyright | 1:2022cv02540 | Prepared Food Photos, Inc. v. Lasater Grasslands Beef, LLC | 9/29/2022 | 12/28/2022 | 90 |
| 258 | Daniel | DeSouza | 2022 | nedc | Copyright | 4:2022cv03066 | Prepared Food Photos, Inc. v. Leon's Food Mart Inc. | 4/27/2022 | 5/12/2022 | 15 |
| 259 | Daniel | DeSouza | 2022 | flmdc | Copyright | 2:2022cv00829 | Prepared Food Photos, Inc. v. Mola Pizza, Inc.  et al | 12/23/2022 | 6/14/2023 | 173 |
| 260 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv01278 | Prepared Food Photos, Inc. v. Mola Pizza, Inc. et al | 12/23/2022 | 6/15/2023 | 174 |
| 261 | Daniel | Desouza | 2022 | nyedc | Copyright | 1:2022cv04196 | Prepared Food Photos, Inc. v. Silver Star of Brooklyn / Brooklyns | 7/18/2022 | 1/23/2023 | 189 |
| 262 | Lauren | Hausman | 2023 | madc | Copyright | 1:2023cv11085 | Prepared Food Photos, Inc. v. WeNeedAVacation.com, LLC | 5/15/2023 | 5/20/2024 | 371 |
| 263 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv60578 | Prepared Food Photos, Inc. v. Winco Foods LLC | 3/18/2022 | 3/18/2022 | 0 |
| 264 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80443 | Prepared Food Photos, Inc. v. Winco Foods LLC | 3/18/2022 | 5/12/2022 | 55 |
| 265 | Daniel | DeSouza | 2022 | miedc | Copyright | 5:2022cv10294 | Prepared Food Photos, Inc. v. Danmas, Inc. d/b/a Saveland Supe | 2/11/2022 | 3/21/2022 | 38 |
| 266 | Daniel | DeSouza | 2022 | txedc | Copyright | 4:2022cv00059 | Prepared Food Photos, Inc. v. RR Wilderness Ranch, LLC, d/b/a R | 1/27/2022 | 3/22/2022 | 54 |
| 267 | Daniel | Desouza | 2022 | ilndc | Copyright | 1:2022cv03832 | Prepared Food Photos, Inc. v. 193 Corp. | 7/25/2022 | 9/21/2022 | 58 |
| 268 | Chip | Muller | 2023 | ridc | Copyright | 1:2023cv00160 | Prepared Food Photos, Inc. v. 305 Provisions Group, Inc. | 4/18/2023 | 7/12/2023 | 85 |
| 269 | Chip | Muller | 2023 | madc | Copyright | 1:2023cv40079 | Prepared Food Photos, Inc. v. 31 Lynnfield Corporation, Inc. | 7/6/2023 | 12/6/2023 | 153 |
| 270 | Daniel | Desouza | 2022 | flmdc | Copyright | 2:2022cv00638 | Prepared Food Photos, Inc. v. 4 The Gourmet, Inc. | 10/10/2022 | 10/24/2022 | 14 |
| 271 | Daniel | Desouza | 2024 | ilndc | Copyright | 3:2024cv50073 | Prepared Food Photos, Inc. v. 640 Meats, LLC | 2/19/2024 | 3/28/2024 | 38 |
| 272 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv02146 | Prepared Food Photos, Inc. v. 8Coupons, Inc. | 3/14/2023 | 4/24/2023 | 41 |
| 273 | Daniel | DeSouza | 2023 | flmdc | Copyright | 6:2023cv00453 | Prepared Food Photos, Inc. v. AgewellSolutions, LLC | 3/13/2023 | 9/17/2024 | 554 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | Daniel | DeSouza | 2023 | codc | Copyright | 1:2023cv00931 | Prepared Food Photos, Inc. v. AM Inc. | 4/14/2023 | 1/3/2024 | 264 |
| 275 | Daniel | DeSouza | 2024 | flsdc | Copyright | 0:2024cv60322 | Prepared Food Photos, Inc. v. Ameriflax | 2/26/2024 | 4/16/2024 | 50 |
| 276 | Daniel | DeSouza | 2023 | moedc | Copyright | 4:2023cv00163 | Prepared Food Photos, Inc. v. Arcadia Academy, LLC | 2/13/2023 | 9/22/2023 | 221 |
| 277 | Daniel | DeSouza | 2022 | nyedc | Copyright | 2:2022cv04357 | Prepared Food Photos, Inc. v. Bare Naked Bakery, LLC | 7/25/2022 | 11/14/2022 | 112 |
| 278 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv62144 | Prepared Food Photos, Inc. v. Beaver Supermarket, Inc. | 11/17/2022 | 12/5/2022 | 18 |
| 279 | Daniel | Desouza | 2022 | iindc | Copyright | 1:2022cv06197 | Prepared Food Photos, Inc. v. Bellissimo Distribution, LLC | 11/8/2022 | 5/1/2023 | 174 |
| 280 | Daniel | Desouza | 2023 | iindc | Copyright | 1:2023cv01329 | Prepared Food Photos, Inc. v. Belly Melly, LLC | 3/3/2023 | 9/14/2023 | 195 |
| 281 | Daniel | Desouza | 2021 | flsdc | Copyright | 9:2021cv81739 | Prepared Food Photos, Inc. v. Better Than A Bistro, LLC et al | 9/15/2021 | 2/11/2022 | 149 |
| 282 | Daniel | Desouza | 2022 | nysdc | Copyright | 1:2022cv10951 | Prepared Food Photos, Inc. v. Bravo West Pizza, LLC et al | 12/29/2022 | 6/8/2023 | 161 |
| 283 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv01296 | Prepared Food Photos, Inc. v. Bravo West Pizza, LLC et al | 6/8/2023 | 6/15/2023 | 7 |
| 284 | Daniel | Desouza | 2022 | nyedc | Copyright | 1:2022cv05882 | Prepared Food Photos, Inc. v. Brian Dempseys et al | 10/3/2022 | 3/25/2023 | 173 |
| 285 | Daniel | Desouza | 2023 | txedc | Copyright | 6:2023cv00079 | Prepared Food Photos, Inc. v. Brookshire Grocery Company et al | 2/10/2023 | 5/22/2023 | 101 |
| 286 | Daniel | DeSouza | 2022 | txsdc | Copyright | 4:2022cv03538 | Prepared Food Photos, Inc. v. Bull Creek, Inc. | 10/13/2022 | 12/23/2022 | 71 |
| 287 | Daniel | Desouza | 2022 | nedc | Copyright | 4:2022cv03242 | Prepared Food Photos, Inc. v. Burwell Bowlers, LLC | 11/4/2022 | 3/3/2023 | 119 |
| 288 | Daniel | Desouza | 2022 | miedc | Copyright | 2:2022cv12599 | Prepared Food Photos, Inc. v. C & G Publishing, Inc. | 10/7/2022 | 11/4/2022 | 28 |
| 289 | Daniel | Desouza | 2023 | iindc | Copyright | 1:2023cv05091 | Prepared Food Photos, Inc. v. Captain Hooks of Roosevelt, Inc. | 8/2/2023 | 8/21/2023 | 19 |
| 290 | Daniel | DeSouza | 2021 | flmdc | Copyright | 6:2021cv01558 | Prepared Food Photos, Inc. v. Casselberry Meat and Produce Inc | 9/21/2021 | 1/24/2022 | 125 |
| 291 | Daniel | DeSouza | 2022 | flmdc | Copyright | 6:2022cv02005 | Prepared Food Photos, Inc. v. Casselberry Patio Bar, Inc. | 11/1/2022 | 12/7/2022 | 36 |
| 292 | Daniel | Desouza | 2024 | flsdc | Copyright | 0:2024cv61109 | Prepared Food Photos, Inc. v. Catayu Tamarac, Inc | 6/25/2024 | | 120 |
| 293 | Daniel | Desouza | 2022 | codc | Copyright | 1:2022cv03299 | Prepared Food Photos, Inc. v. Chicago-Market-Distributors, Inc. | 12/22/2022 | 5/19/2023 | 148 |
| 294 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv03895 | Prepared Food Photos, Inc. v. Chicken Joes, LLC | 5/9/2023 | 2/1/2024 | 268 |
| 295 | Scott | Radcliffe | 2022 | cacdc | Copyright | 2:2022cv08042 | Prepared Food Photos, Inc. v. CityGrid Media, LLC | 11/3/2022 | 12/16/2022 | 43 |
| 296 | Chip | Muller | 2023 | ctdc | Copyright | 3:2023cv01120 | Prepared Food Photos, Inc. v. Clarion Events, Inc. | 8/23/2023 | 10/2/2023 | 40 |
| 297 | Daniel | DeSouza | 2023 | miedc | Copyright | 2:2023cv11103 | Prepared Food Photos, Inc. v. Coffee & Toffee LLC | 5/10/2023 | 8/31/2023 | 113 |
| 298 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81786 | Prepared Food Photos, Inc. v. Crescent Food Corp et al | 9/21/2021 | 1/4/2022 | 105 |
| 299 | Daniel | Desouza | 2022 | nyedc | Copyright | 1:2022cv00040 | Prepared Food Photos, Inc. v. Crescent Food Corp et al | 1/4/2022 | 4/4/2023 | 455 |
| 300 | Daniel | Desouza | 2022 | nyedc | Copyright | 2:2022cv07005 | Prepared Food Photos, Inc. v. Crescent Packing Corp. | 11/16/2022 | 12/21/2022 | 35 |
| 301 | Daniel | Desouza | 2022 | txsdc | Copyright | 4:2022cv03998 | Prepared Food Photos, Inc. v. D. Houston, Inc. | 11/17/2022 | 5/5/2023 | 169 |
| 302 | DANIEL | DESOUZA | 2023 | njdc | Copyright | 1:2023cv01781 | PREPARED FOOD PHOTOS, INC. v. DAVID & SONS MEATS LLC | 3/29/2023 | 3/4/2024 | 341 |
| 303 | Daniel | Desouza | 2022 | flsdc | Copyright | 0:2022cv62134 | Prepared Food Photos, Inc. v. David's Cemetery Association | 11/16/2022 | 12/13/2022 | 27 |
| 304 | Daniel | Desouza | 2021 | flsdc | Copyright | 9:2021cv81878 | Prepared Food Photos, Inc. v. DD Buffalo, LLC | 10/6/2021 | 12/13/2021 | 68 |
| 305 | Daniel | Desouza | 2023 | flsdc | Copyright | 0:2023cv60183 | Prepared Food Photos, Inc. v. Delvecchio Pizza, LLC | 1/31/2023 | 5/30/2023 | 119 |
| 306 | Chip | Muller | 2023 | madc | Copyright | 1:2023cv10968 | Prepared Food Photos, Inc. v. Didrik Corporation | 5/3/2023 | 7/31/2023 | 89 |
| 307 | Daniel | DeSouza | 2022 | codc | Copyright | 1:2022cv01047 | Prepared Food Photos, Inc. v. DJ Grille & Tap Concepts, Inc. | 4/29/2022 | 7/21/2022 | 83 |
| 308 | Daniel | Desouza | 2022 | miedc | Copyright | 2:2022cv12837 | Prepared Food Photos, Inc. v. Dobrys, Inc. | 11/22/2022 | 12/22/2022 | 30 |
| 309 | Daniel | Desouza | 2022 | flsdc | Copyright | 0:2022cv61007 | Prepared Food Photos, Inc. v. Dry Lakes Ranch Beef, LLC | 5/26/2022 | 8/9/2022 | 75 |
| 310 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv01125 | Prepared Food Photos, Inc. v. Dyker Park Hot Bagels, Inc. | 2/10/2023 | 4/24/2023 | 73 |
| 311 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv08036 | Prepared Food Photos, Inc. v. Eat Food Distributors, LLC | 9/11/2023 | 4/16/2024 | 218 |
| 312 | Daniel | Desouza | 2022 | nyedc | Copyright | 1:2022cv04324 | Prepared Food Photos, Inc. v. EatOkra Inc. | 7/22/2022 | 10/7/2022 | 77 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Daniel | DeSouza | 2021 | flmdc | Copyright | 6:2021cv01775 | Prepared Food Photos, Inc. v. ECF Property & Management LLC e | 10/22/2021 | 2/15/2022 | 116 |
| 314 | Daniel | Desouza | 2023 | nysd | Copyright | 1:2023cv01012 | Prepared Food Photos, Inc. v. Elsa La Reyna del Chicharron Inc. | 2/7/2023 | 3/8/2023 | 29 |
| 315 | Daniel | DeSouza | 2022 | nysd | Copyright | 1:2022cv09446 | Prepared Food Photos, Inc. v. Executive Dining Club, Inc. | 11/4/2022 | 5/25/2023 | 202 |
| 316 | Daniel | DeSouza | 2023 | flmdc | Copyright | 3:2023cv00538 | Prepared Food Photos, Inc. v. Family Cookbook Project LLC | 5/4/2023 | 8/22/2023 | 110 |
| 317 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61995 | Prepared Food Photos, Inc. v. Familysavings Media Corp. | 10/26/2022 | 11/14/2022 | 19 |
| 318 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv00553 | Prepared Food Photos, Inc. v. Farmer Jack Produce, Inc. | 3/13/2023 | 4/21/2023 | 39 |
| 319 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61671 | Prepared Food Photos, Inc. v. Fat Daddy Co. | 9/7/2022 | 11/29/2022 | 83 |
| 320 | Daniel | Desouza | 2022 | lindc | Copyright | 1:2022cv05900 | Prepared Food Photos, Inc. v. Fathead Design, Inc. | 10/26/2022 | 11/3/2022 | 8 |
| 321 | Daniel | DeSouza | 2023 | txsdc | Copyright | 7:2023cv00089 | Prepared Food Photos, Inc. v. FE-MA Enterprises, Inc. | 3/18/2023 | 7/10/2023 | 114 |
| 322 | Daniel | Desouza | 2023 | lindc | Copyright | 1:2023cv01011 | Prepared Food Photos, Inc. v. Fiesta Market, Inc. | 2/20/2023 | 3/20/2023 | 28 |
| 323 | Scott | Radcliffe | 2022 | candc | Copyright | 4:2022cv07754 | Prepared Food Photos, Inc. v. Focacia Reserve, Inc. | 12/8/2022 | 5/19/2023 | 162 |
| 324 | Daniel | DeSouza | 2023 | flsdc | Copyright | 0:2023cv62352 | Prepared Food Photos, Inc. v. Food Fair Plantation Corp et al | 12/14/2023 | | 314 |
| 325 | Daniel | DeSouza | 2022 | nyndc | Copyright | 5:2022cv01108 | Prepared Food Photos, Inc. v. G & C Food Distributors & Brokers | 10/26/2022 | 11/14/2022 | 19 |
| 326 | Daniel | Desouza | 2022 | nyedc | Copyright | 2:2022cv04258 | Prepared Food Photos, Inc. v. Gemstone Supermarkets, Inc. et al | 7/20/2022 | 12/2/2022 | 135 |
| 327 | Scott | Radcliffe | 2022 | cacdc | Copyright | 2:2022cv09292 | Prepared Food Photos, Inc. v. General Seafood Distibutor, Inc. | 12/22/2022 | 2/26/2023 | 66 |
| 328 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61883 | Prepared Food Photos, Inc. v. Gonzague Foods, LLC | 10/7/2022 | 11/28/2022 | 52 |
| 329 | Daniel | DeSouza | 2022 | nyedc | Copyright | 2:2022cv05983 | Prepared Food Photos, Inc. v. Goodale Farms, Inc. | 10/6/2022 | 10/31/2022 | 25 |
| 330 | Daniel | DeSouza | 2023 | nyedc | Copyright | 1:2023cv01175 | Prepared Food Photos, Inc. v. Gourmet Deli and Grill Zone Inc | 2/13/2023 | 10/27/2023 | 256 |
| 331 | Daniel | DeSouza | 2022 | miwdc | Copyright | 2:2022cv00187 | Prepared Food Photos, Inc. v. Great Lakes Foods, LLC | 9/26/2022 | 12/15/2022 | 80 |
| 332 | Daniel | Desouza | 2023 | lindc | Copyright | 1:2023cv02390 | Prepared Food Photos, Inc. v. Gupta | 4/17/2023 | 8/6/2024 | 477 |
| 333 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv02201 | Prepared Food Photos, Inc. v. Harvest Gathering Farm, LLC | 3/24/2023 | 11/30/2023 | 251 |
| 334 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80664 | Prepared Food Photos, Inc. v. Health Foods, LLC | 4/29/2022 | 5/26/2022 | 27 |
| 335 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv82132 | Prepared Food Photos, Inc. v. Heritage IGA Tiffin, LLC | 11/25/2021 | 3/4/2022 | 99 |
| 336 | Daniel | DeSouza | 2022 | miedc | Copyright | 2:2022cv10969 | PREPARED FOOD PHOTOS, INC. v. HUCKLEBERRY JUNCTION PIZZ | 5/5/2022 | 11/7/2022 | 186 |
| 337 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv21058 | Prepared Food Photos, Inc. v. I Heart Fries US LLC | 3/17/2023 | 4/28/2023 | 42 |
| 338 | Daniel | DeSouza | 2022 | nyedc | Copyright | 1:2022cv00282 | Prepared Food Photos, Inc. v. Iliria Foods Corp. | 1/18/2022 | 6/10/2022 | 143 |
| 339 | Daniel | DeSouza | 2023 | mddc | Copyright | 1:2023cv01234 | Prepared Food Photos, Inc. v. Illiano's J & P - Hampstead, Inc. | 5/10/2023 | 8/30/2023 | 112 |
| 340 | Daniel | DeSouza | 2023 | nysdc | Copyright | 1:2023cv00886 | Prepared Food Photos, Inc. v. Investopedia, LLC | 2/2/2023 | 3/17/2023 | 43 |
| 341 | Daniel | DeSouza | 2023 | wiedc | Copyright | 1:2023cv01203 | Prepared Food Photos, Inc. v. J West Ventures LLC | 9/11/2023 | 10/2/2023 | 21 |
| 342 | Daniel | DeSouza | 2023 | nyedc | Copyright | 2:2023cv03617 | Prepared Food Photos, Inc. v. J.M.J. Bagel Delicatessen, Inc. | 5/15/2023 | 10/18/2023 | 156 |
| 343 | Daniel | DeSouza | 2022 | miwdc | Copyright | 2:2022cv00037 | Prepared Food Photos, Inc. v. Jack's Foods of Menominee, Inc. | 2/23/2022 | 5/24/2022 | 90 |
| 344 | Daniel | DeSouza | 2023 | nedc | Copyright | 8:2023cv00195 | Prepared Food Photos, Inc. v. Jayjet Enterprises, Inc. | 5/15/2023 | 8/7/2023 | 84 |
| 345 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80639 | Prepared Food Photos, Inc. v. Joslyn's Foods, Inc. | 4/25/2022 | 7/12/2022 | 78 |
| 346 | Daniel | DeSouza | 2023 | moedc | Copyright | 4:2023cv00927 | Prepared Food Photos, Inc. v. Kayasan, LLC | 7/25/2023 | 10/16/2023 | 83 |
| 347 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61351 | Prepared Food Photos, Inc. v. Killam & Bassette Farmstead, LLC | 7/20/2022 | 9/6/2022 | 48 |
| 348 | Daniel | DeSouza | 2022 | nedc | Copyright | 8:2022cv00214 | Prepared Food Photos, Inc. v. Kimball Foods, LLC | 6/15/2022 | 12/30/2022 | 198 |
| 349 | Chip | Muller | 2023 | ctdc | Copyright | 3:2023cv00778 | Prepared Food Photos, Inc. v. KKIS Enterprises LLC | 6/15/2023 | 11/29/2023 | 167 |
| 350 | Scott | Radcliffe | 2023 | caedc | Copyright | 2:2023cv00459 | Prepared Food Photos, Inc. v. KM Market and Grill, Inc. | 3/13/2023 | 6/9/2023 | 88 |
| 351 | Daniel | DeSouza | 2023 | mddc | Copyright | 1:2023cv00781 | Prepared Food Photos, Inc. v. Kosher Bite Inc. | 3/21/2023 | 6/7/2023 | 78 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 352 | Lauren | Hausman | 2023 | cacdc | Copyright | 2:2023cv01831 | Prepared Food Photos, Inc. v. L & J Meats, LLC | 3/13/2023 | 1/4/2024 | 297 |
| 353 | Daniel | DeSouza | 2022 | mddc | Copyright | 8:2022cv03234 | Prepared Food Photos, Inc. v. La Prima Food Group, Inc | 12/15/2022 | 2/22/2023 | 69 |
| 354 | DANIEL | DESOUZA | 2024 | njdc | Copyright | 2:2024cv00028 | PREPARED FOOD PHOTOS, INC. v. LA STRADA RESTAURANT, INC. | 1/3/2024 | 6/25/2024 | 174 |
| 355 | Daniel | DeSouza | 2023 | miwdc | Copyright | 2:2023cv00100 | Prepared Food Photos, Inc. v. Lakes Super Market, Inc. | 5/26/2023 | 2/27/2024 | 277 |
| 356 | Daniel | Desouza | 2022 | ilndc | Copyright | 1:2022cv02488 | Prepared Food Photos, Inc. v. Land O'Frost Inc | 5/11/2022 | 7/7/2022 | 57 |
| 357 | Scott | Radcliffe | 2022 | cacdc | Copyright | 2:2022cv07158 | Prepared Food Photos, Inc. v. Lekai Inc. | 10/3/2022 | 11/15/2022 | 43 |
| 358 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv00907 | Prepared Food Photos, Inc. v. Life Renu, LLC | 4/25/2023 | 7/31/2023 | 97 |
| 359 | Daniel | Desouza | 2022 | nyedc | Copyright | 2:2022cv02853 | Prepared Food Photos, Inc. v. Long Island Media Group, LLC | 5/16/2022 | 9/20/2022 | 127 |
| 360 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv06382 | Prepared Food Photos, Inc. v. Los Pinos Food Corp. | 7/24/2023 | 1/23/2024 | 183 |
| 361 | Daniel | DeSouza | 2023 | miedc | Copyright | 2:2023cv11847 | Prepared Food Photos, Inc. v. M&P and D&A Inc | 7/31/2023 | 1/22/2024 | 175 |
| 362 | Daniel | DeSouza | 2023 | flmdc | Copyright | 3:2023cv00312 | Prepared Food Photos, Inc. v. Mandarin/St. Johns Elks Lodge #28 | 3/20/2023 | 5/25/2023 | 66 |
| 363 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv23197 | Prepared Food Photos, Inc. v. Miami Beach 411 Corporation | 10/3/2022 | 11/28/2022 | 56 |
| 364 | Chip | Muller | 2023 | madc | Copyright | 1:2023cv40034 | Prepared Food Photos, Inc. v. Michael P. Owens | 3/29/2023 | 9/20/2023 | 175 |
| 365 | Daniel | Desouza | 2023 | nyedc | Copyright | 2:2023cv01484 | Prepared Food Photos, Inc. v. Mikeys Famous Marinades Corp. | 2/24/2023 | 7/31/2023 | 157 |
| 366 | Daniel | DeSouza | 2022 | mddc | Copyright | 1:2022cv01137 | Prepared Food Photos, Inc. v. Mustang Pizza & Subs, Inc. | 5/10/2022 | 6/17/2022 | 38 |
| 367 | Daniel | DeSouza | 2023 | flmdc | Copyright | 6:2023cv00122 | Prepared Food Photos, Inc. v. Myrtle Beach VIP Party Bus, LLC | 1/24/2023 | 1/26/2024 | 367 |
| 368 | Daniel | DeSouza | 2022 | mddc | Copyright | 1:2022cv03372 | Prepared Food Photos, Inc. v. N & K Foods, Inc. et al | 12/30/2022 | 6/9/2023 | 161 |
| 369 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv01306 | Prepared Food Photos, Inc. v. N & K Foods, Inc. et al | 6/9/2023 | 6/15/2023 | 6 |
| 370 | Daniel | DeSouza | 2023 | mddc | Copyright | 1:2023cv00926 | Prepared Food Photos, Inc. v. New Kianis Pizza & Subs, Inc. | 4/5/2023 | 3/25/2024 | 355 |
| 371 | Daniel | DeSouza | 2023 | miedc | Copyright | 2:2023cv10227 | Prepared Food Photos, Inc. v. Noora, Inc. | 1/30/2023 | 6/12/2023 | 133 |
| 372 | Chip | Muller | 2024 | madc | Copyright | 1:2024cv11806 | Prepared Food Photos, Inc. v. Olde Colonial Cafe, Inc. | 7/15/2024 | | 100 |
| 373 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv24195 | Prepared Food Photos, Inc. v. Original Big Tomato, LLC  et al | 12/23/2022 | 2/28/2023 | 67 |
| 374 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv01270 | Prepared Food Photos, Inc. v. Original Big Tomato, LLC  et al | 6/6/2023 | 6/15/2023 | 9 |
| 375 | Daniel | DeSouza | 2023 | flmdc | Copyright | 6:2023cv00520 | Prepared Food Photos, Inc. v. Orlando Outdoor Landscaping, LLC | 3/21/2023 | 5/11/2023 | 51 |
| 376 | Daniel | DeSouza | 2022 | flmdc | Copyright | 8:2022cv02244 | Prepared Food Photos, Inc. v. Ovation Bistro & Bar, LLC | 9/30/2022 | 2/7/2023 | 130 |
| 377 | Daniel | DeSouza | 2022 | flmdc | Copyright | 8:2022cv02443 | Prepared Food Photos, Inc. v. Packers' Plus Foods, Inc. | 10/26/2022 | 11/17/2022 | 22 |
| 378 | Scott | Radcliffe | 2023 | caedc | Copyright | 1:2023cv00302 | Prepared Food Photos, Inc. v. Papaya Fresh Mediterranean Mark | 2/28/2023 | 5/18/2023 | 79 |
| 379 | Daniel | DeSouza | 2024 | nedc | Copyright | 8:2024cv00091 | Prepared Food Photos, Inc. v. Paradigm Solutions Corp. | 3/6/2024 | | 231 |
| 380 | Daniel | DeSouza | 2023 | nyndc | Copyright | 3:2023cv00170 | Prepared Food Photos, Inc. v. Park Place Restaurant, LLC | 2/8/2023 | 5/17/2024 | 464 |
| 381 | Daniel | DeSouza | 2022 | miwdc | Copyright | 1:2022cv00717 | Prepared Food Photos, Inc. v. Petoskey Regional Chamber of Con | 8/9/2022 | 12/19/2022 | 132 |
| 382 | Daniel | DeSouza | 2021 | flmdc | Copyright | 6:2021cv01573 | Prepared Food Photos, Inc. v. Pizza Buffet, Inc. et al | 9/24/2021 | 11/8/2021 | 45 |
| 383 | Daniel | DeSouza | 2023 | miwdc | Copyright | 1:2023cv00334 | Prepared Food Photos, Inc. v. Plascon Packaging, Inc. | 4/3/2023 | 8/17/2023 | 136 |
| 384 | Daniel | Desouza | 2022 | nyedc | Copyright | 2:2022cv03393 | Prepared Food Photos, Inc. v. Point Lookout Clam Bar, Inc. et al | 6/8/2022 | 8/30/2022 | 83 |
| 385 | Scott | Radcliffe | 2022 | cacdc | Copyright | 2:2022cv08761 | Prepared Food Photos, Inc. v. Port Town Foods, LLC | 12/2/2022 | 6/2/2023 | 182 |
| 386 | Daniel | DeSouza | 2023 | flmdc | Copyright | 6:2023cv00117 | Prepared Food Photos, Inc. v. Prompt Charters & Tours, LLC | 1/23/2023 | 2/15/2023 | 23 |
| 387 | Daniel | DeSouza | 2023 | flmdc | Copyright | 3:2023cv00478 | Prepared Food Photos, Inc. v. RDS Grocery, LLC | 4/24/2023 | 3/5/2024 | 316 |
| 388 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv05777 | Prepared Food Photos, Inc. v. Red's Restaurant, Inc. | 7/6/2023 | 11/1/2023 | 118 |
| 389 | Daniel | DeSouza | 2022 | txsdc | Copyright | 4:2022cv00290 | Prepared Food Photos, Inc. v. RR USA Investments LLC | 1/28/2022 | 3/28/2022 | 59 |
| 390 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv62387 | Prepared Food Photos, Inc. v. RubyCo, Inc. | 12/21/2022 | 2/1/2023 | 42 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 391 | Daniel | DeSouza | 2023 | miedc | Copyright | 5:2023cv12837 | Prepared Food Photos, Inc. v. Saad Wholesale Inc. | 11/7/2023 | | 351 |
| 392 | Daniel | DeSouza | 2022 | miwdc | Copyright | 1:2022cv01176 | Prepared Food Photos, Inc. v. Sawyer Garden Center, Inc. | 12/9/2022 | 2/20/2023 | 73 |
| 393 | Daniel | DeSouza | 2023 | pawdc | Copyright | 2:2023cv01427 | PREPARED FOOD PHOTOS, INC. v. SEBASTIAN ENTERPRISES, INC. | 8/9/2023 | 11/13/2023 | 96 |
| 394 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81963 | Prepared Food Photos, Inc. v. Shadowbrook Farm LLC | 10/22/2021 | 3/10/2022 | 139 |
| 395 | Daniel | DeSouza | 2022 | nyndc | Copyright | 1:2022cv00704 | Prepared Food Photos, Inc. v. Shadowbrook Farm LLC | 7/3/2022 | 6/27/2023 | 359 |
| 396 | Chip | Muller | 2023 | madc | Copyright | 1:2023cv10683 | Prepared Food Photos, Inc. v. Smithfield Market of Barnstable | 3/29/2023 | 7/18/2023 | 111 |
| 397 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv81830 | Prepared Food Photos, Inc. v. Souderton Pizza, Inc. et al | 9/29/2021 | 11/8/2021 | 40 |
| 398 | Daniel | DeSouza | 2022 | flmdc | Copyright | 6:2022cv01956 | Prepared Food Photos, Inc. v. Stage Coach Sauces, LLC | 10/24/2022 | 11/22/2022 | 29 |
| 399 | Daniel | DeSouza | 2022 | nmdc | Copyright | 2:2022cv00376 | Prepared Food Photos, Inc. v. Stansell & Jameson, Inc. | 5/16/2022 | 8/11/2022 | 87 |
| 400 | Daniel | DeSouza | 2023 | txsdc | Copyright | 4:2023cv02929 | Prepared Food Photos, Inc. v. Stantons Shopping Center, Inc. | 8/9/2023 | 11/6/2023 | 89 |
| 401 | Daniel | DeSouza | 2023 | flsdc | Copyright | 9:2023cv81133 | Prepared Food Photos, Inc. v. StoresGo, Inc. | 8/10/2023 | 12/8/2023 | 120 |
| 402 | Daniel | DeSouza | 2023 | pawdc | Copyright | 2:2023cv00745 | PREPARED FOOD PHOTOS, INC. V. SY'S PIZZA & SUB SHOP, LLC | 5/4/2023 | 1/19/2024 | 260 |
| 403 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv21414 | Prepared Food Photos, Inc. v. The Charter Agency LLC | 5/6/2022 | 1/3/2023 | 242 |
| 404 | Daniel | DeSouza | 2023 | nyndc | Copyright | 1:2023cv00137 | Prepared Food Photos, Inc. v. The Dugout N.Y. LLC | 1/31/2023 | 2/17/2023 | 17 |
| 405 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv01548 | Prepared Food Photos, Inc. v. The Dugout N.Y. LLC | 2/23/2023 | | 608 |
| 406 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61426 | Prepared Food Photos, Inc. v. The Produce Patch LLC | 7/29/2022 | 8/30/2022 | 32 |
| 407 | Daniel | DeSouza | 2024 | flsdc | Copyright | 0:2024cv61844 | Prepared Food Photos, Inc. v. The Ranchers Daughter Montana, | 10/4/2024 | | 19 |
| 408 | Daniel | DeSouza | 2022 | mddc | Copyright | 1:2022cv02119 | Prepared Food Photos, Inc. v. Three Brothers Italian Kitchen Ltd. | 8/22/2022 | 6/8/2023 | 290 |
| 409 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv01300 | Prepared Food Photos, Inc. v. Three Brothers Italian Kitchen Ltd. | 6/9/2023 | 6/15/2023 | 6 |
| 410 | Daniel | DeSouza | 2022 | jpmldc | Copyright | 1:2022cv07160 | Prepared Food Photos, Inc. v. Tonys Pizza of Poughkeepsie, Inc. ε | 8/22/2022 | | 793 |
| 411 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv01297 | Prepared Food Photos, Inc. v. Tonys Pizza of Poughkeepsie, Inc. ε | 6/8/2023 | 6/15/2023 | 7 |
| 412 | Daniel | Desouza | 2022 | nyedc | Copyright | 1:2022cv05560 | Prepared Food Photos, Inc. v. Trip Restaurant LLC | 9/16/2022 | 9/19/2022 | 3 |
| 413 | Daniel | DeSouza | 2022 | nysdc | Copyright | 1:2022cv07953 | Prepared Food Photos, Inc. v. Trip Restaurant LLC | 9/16/2022 | 4/14/2023 | 210 |
| 414 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv62223 | Prepared Food Photos, Inc. v. Valley Distributing of Montana, Inc | 11/28/2022 | 1/19/2023 | 52 |
| 415 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv82154 | Prepared Food Photos, Inc. v. Valley Meats LLC | 12/1/2021 | 12/14/2021 | 13 |
| 416 | Daniel | DeSouza | 2023 | nyndc | Copyright | 1:2023cv00202 | Prepared Food Photos, Inc. v. Venezia Pizza & Pasta, Inc. | 2/15/2023 | 3/6/2023 | 19 |
| 417 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61573 | Prepared Food Photos, Inc. v. Villa Milagro Vineyards, LLC et al | 8/24/2022 | 10/19/2022 | 56 |
| 418 | Daniel | DeSouza | 2022 | nyndc | Copyright | 1:2022cv01270 | Prepared Food Photos, Inc. v. WaDaYaNeed, LLC | 11/29/2022 | 6/28/2023 | 211 |
| 419 | Daniel | DeSouza | 2022 | flsdc | Copyright | 1:2022cv23478 | Prepared Food Photos, Inc. v. Warehouse Division of World Tern | 10/25/2022 | 12/6/2022 | 42 |
| 420 | Daniel | Desouza | 2024 | nysdc | Copyright | 1:2024cv00946 | Prepared Food Photos, Inc. v. Warner Bros. Discovery, Inc. | 2/8/2024 | 3/14/2024 | 35 |
| 421 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv60863 | Prepared Food Photos, Inc. v. West Hartford Kitchen, LLC | 5/6/2022 | 5/12/2022 | 6 |
| 422 | Daniel | DeSouza | 2021 | flsdc | Copyright | 9:2021cv82518 | Prepared Food Photos, Inc. v. Whites Kingco, Inc. | 12/21/2021 | 4/5/2022 | 105 |
| 423 | Daniel | DeSouza | 2023 | txedc | Copyright | 4:2023cv00164 | Prepared Food Photos, Inc. v. Wing Brothers LLC | 3/2/2023 | 4/4/2023 | 33 |
| 424 | Chip | Muller | 2023 | madc | Copyright | 3:2023cv30054 | Prepared Food Photos, Inc. v. Wing Madness Springfield LLC | 5/16/2023 | 7/25/2023 | 70 |
| 425 | Daniel | DeSouza | 2023 | miedc | Copyright | 2:2023cv10559 | Prepared Food Photos, Inc. v. Yono Alpine Foods, Inc. | 3/9/2023 | 7/24/2023 | 137 |
| 426 | Daniel | DeSouza | 2022 | flsdc | Copyright | 8:2022cv01924 | Prepared Food Photos, Inc. v. Zein LLC et al | 8/22/2022 | 3/30/2023 | 220 |
| 427 | Daniel | DeSouza | 2022 | codc | Copyright | 1:2022cv01434 | Prepared Food Photos, Inc. v. Bianca LLC | 6/8/2022 | 12/26/2022 | 201 |
| 428 | Daniel | DeSouza | 2024 | flsdc | Copyright | 0:2024cv61884 | Radic v. Dr. Jennifer Hastings DC, P.A. | 10/10/2024 | | 13 |
| 429 | Daniel | Daniel | 2024 | insdc | Copyright | 1:2024cv00324 | SADOWSKI et al. v. CIRCLE CITY BROADCASTING I, LLC d/b/a WIS | 2/21/2024 | | 245 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | Daniel | DeSouza | 2023 | miedc | Copyright | 2:2023cv10369 | Sadowski v. Agricultural Society of Lenawee County | 2/10/2023 | 9/15/2023 | 217 |
| 431 | DANIEL | DESOUZA | 2024 | njdc | Copyright | 3:2024cv04743 | SADOWSKI v. ALBORAQ LMD, LLC | 4/10/2024 | 8/14/2024 | 126 |
| 432 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv21027 | Sadowski v. Ana Karina Jerez P.A. | 3/16/2023 | 3/27/2023 | 11 |
| 433 | Daniel | Desouza | 2022 | nyedc | Copyright | 1:2022cv04764 | Sadowski v. ARSO Radio Corporation | 8/12/2022 | 9/19/2022 | 38 |
| 434 | Daniel | Desouza | 2023 | nyedc | Copyright | 1:2023cv02923 | Sadowski v. Caddell Prep LLC | 4/19/2023 | 10/23/2023 | 187 |
| 435 | Daniel | DeSouza | 2023 | pawdc | Copyright | 3:2023cv00090 | SADOWSKI v. CAMBRIA COUNTY TOURIST COUNCIL, INC | 5/11/2023 | 6/23/2023 | 43 |
| 436 | Lauren | Hausman | 2024 | candc | Copyright | 3:2024cv01881 | Sadowski v. Chihuo Inc. d/b/a Greater New York Foodie Squad e | 3/27/2024 | 10/3/2024 | 190 |
| 437 | Daniel | DeSouza | 2022 | flmdc | Copyright | 6:2022cv02138 | Sadowski v. Chowan Consulting, LLC | 11/17/2022 | 1/3/2023 | 47 |
| 438 | Daniel | DeSouza | 2024 | flsdc | Copyright | 1:2024cv20632 | Sadowski v. Chowan Consulting, LLC et al | 2/19/2024 | 4/5/2024 | 46 |
| 439 | Daniel | DeSouza | 2022 | nyndc | Copyright | 1:2022cv01402 | Sadowski v. Cohn | 12/28/2022 | 4/14/2023 | 107 |
| 440 | Daniel | Desouza | 2022 | nmdc | Copyright | 1:2022cv00334 | Sadowski v. Construction Reporter Digital Magazine LLC et al | 5/2/2022 | 5/15/2023 | 378 |
| 441 | Daniel | Desouza | 2024 | nyedc | Copyright | 1:2024cv04033 | Sadowski v. Crumiller P.C. | 6/5/2024 |  | 140 |
| 442 | Daniel | DeSouza | 2023 | codc | Copyright | 1:2023cv01660 | Sadowski v. Denver 24/7 Limo LLC | 6/29/2023 | 10/31/2023 | 124 |
| 443 | Chip | Muller | 2023 | ridc | Copyright | 1:2023cv00455 | Sadowski v. DePetro.com, LLC | 11/2/2023 | 7/24/2024 | 265 |
| 444 | Daniel | DeSouza | 2022 | flsdc | Copyright | 0:2022cv61380 | Sadowski v. Diverse New Media Corp | 7/25/2022 | 1/13/2023 | 172 |
| 445 | Daniel | Desouza | 2023 | nyedc | Copyright | 1:2023cv01860 | Sadowski v. Expo Movers NYC Corp. | 3/10/2023 | 5/19/2023 | 70 |
| 446 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv21129 | Sadowski v. FLEEKUS, LLC. | 3/22/2023 | 7/24/2023 | 124 |
| 447 | Daniel | Desouza | 2023 | txwdc | Copyright | 9:2023cv81267 | Sadowski v. FYI Networks, LLC | 9/14/2023 |  | 405 |
| 448 | Daniel | DeSouza | 2023 | txwdc | Copyright | 1:2023cv00527 | Sadowski v. GLM Omnimedia Group LLC | 5/11/2023 | 11/21/2023 | 194 |
| 449 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv00475 | Sadowski v. Impacto Latin News, Inc. | 1/19/2023 | 5/12/2023 | 113 |
| 450 | Daniel | DeSouza | 2022 | flsdc | Copyright | 9:2022cv80909 | Sadowski v. Law Enforcement Today, LLC | 6/21/2022 | 7/25/2022 | 34 |
| 451 | Daniel | Desouza | 2023 | nyndc | Copyright | 3:2023cv00092 | Sadowski v. Letter Grade Consulting, Inc. | 1/23/2023 | 5/1/2023 | 98 |
| 452 | Daniel | Desouza | 2024 | okndc | Copyright | 4:2024cv00168 | Sadowski v. Lindly's Incorporated | 4/16/2024 | 7/22/2024 | 97 |
| 453 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv00144 | Sadowski v. Malcolm Out Loud, LLC | 1/20/2023 | 3/16/2023 | 55 |
| 454 | Daniel | Desouza | 2024 | nysdc | Copyright | 1:2024cv00064 | Sadowski v. Mediaite, LLC | 1/4/2024 |  | 293 |
| 455 | Daniel | Desouza | 2024 | nyedc | Copyright | 1:2024cv06752 | Sadowski v. Mobile Audio Specialists, Inc. | 9/25/2024 |  | 28 |
| 456 | Chip | Muller | 2023 | madc | Copyright | 1:2023cv11931 | Sadowski v. Negocio Fechado USA Inc | 8/23/2023 | 5/20/2024 | 271 |
| 457 | Daniel | DeSouza | 2021 | flsdc | Copyright | 1:2021cv24475 | Sadowski v. Orion Healthcare Services, Inc. | 12/29/2021 | 9/24/2023 | 634 |
| 458 | DANIEL | DESOUZA | 2023 | flndc | Copyright | 4:2023cv00172 | SADOWSKI v. RED HILLS JOURNALISM FOUNDATION INC | 5/1/2023 | 8/14/2024 | 471 |
| 459 | Lauren | Hausman | 2023 | insdc | Copyright | 1:2023cv01224 | SADOWSKI v. RESTORATION 1 BY J&D, LLC | 7/12/2023 | 6/18/2024 | 342 |
| 460 | Daniel | Desouza | 2023 | iindc | Copyright | 1:2023cv00041 | Sadowski v. Romanian-American Network, Inc. | 1/4/2023 | 3/14/2023 | 69 |
| 461 | Daniel | Desouza | 2024 | txsdc | Copyright | 4:2024cv00982 | Sadowski v. Southern News Group Holdings, LLC, et al | 3/18/2024 | 6/10/2024 | 84 |
| 462 | Daniel | Desouza | 2023 | txwdc | Copyright | 1:2023cv00064 | Sadowski v. Texas Insider, Inc. | 1/20/2023 | 7/26/2023 | 187 |
| 463 | Daniel | Desouza | 2024 | flsdc | Copyright | 1:2024cv23583 | Sadowski v. The Biltmore Hotel Limited Partnership | 9/17/2024 |  | 36 |
| 464 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv00243 | Sadowski v. The Bronx Brand LLC | 1/11/2023 | 7/27/2023 | 197 |
| 465 | Chip | Muller | 2023 | ctdc | Copyright | 3:2023cv00429 | Sadowski v. The Latino Way LLC | 4/5/2023 | 5/8/2023 | 33 |
| 466 | Daniel | DeSouza | 2023 | flmdc | Copyright | 8:2023cv00740 | Sadowski v. TLB Project, LLC | 4/4/2023 | 8/7/2023 | 125 |
| 467 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv00337 | Sadowski v. Tribuna Abierta, Inc. | 1/13/2023 |  | 649 |
| 468 | Daniel | DeSouza | 2023 | flsdc | Copyright | 9:2023cv81281 | Sadowski v. Unlawful Threads LLC | 9/15/2023 | 4/17/2024 | 215 |

| No. | First | Last | Year | Court | Type | Case No. | Style | Filed | Terminated | Days Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 469 | Daniel | DeSouza | 2022 | nyndc | Copyright | 1:2022cv00887 | Sadowski v. Urbanspotlite LLC | 8/25/2022 | 4/7/2023 | 225 |
| 470 | Daniel | Desouza | 2024 | nyedc | Copyright | 1:2024cv05325 | Sadowski v. Vibrant Red Inc. | 7/30/2024 | 10/4/2024 | 66 |
| 471 | Daniel | Desouza | 2022 | nyedc | Copyright | 2:2022cv07421 | Sadowski v. Walden Environmental Engineering, PLLC | 12/7/2022 | 3/10/2023 | 93 |
| 472 | Daniel | Desouza | 2021 | nyedc | Copyright | 1:2021cv07207 | Sadowski v. Yeshiva World News, LLC | 12/31/2021 | 3/31/2023 | 455 |
| 473 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv05361 | Schatz et al v. Binary Bits L.L.C. | 6/23/2023 | 9/26/2024 | 461 |
| 474 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv23974 | Schumin v. Silmar Electronics, Inc. | 10/18/2023 | 10/18/2023 | 0 |
| 475 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv23975 | Schumin v. Silmar Electronics, Inc. | 10/18/2023 | 10/18/2023 | 0 |
| 476 | Daniel | DeSouza | 2023 | flsdc | Copyright | 1:2023cv23976 | Schumin v. Silmar Electronics, Inc. | 10/18/2023 | 11/16/2023 | 29 |
| 477 | Daniel | DeSouza | 2023 | flmdc | Copyright | 6:2023cv02302 | Science Photo Library Limited v. Bell Performance, Inc. | 11/30/2023 | 8/30/2024 | 274 |
| 478 | Daniel | Desouza | 2023 | nyedc | Copyright | 1:2023cv06884 | Seidman v. Automated Merchant Services, Inc. | 9/15/2023 | 11/21/2023 | 67 |
| 479 | Chip | Muller | 2024 | madc | Copyright | 1:2024cv11981 | Seidman v. Gallop Education Inc. | 8/1/2024 | | 83 |
| 480 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv03583 | Seidman v. Yellow Rat Bastard YRB NYC, Inc. | 4/28/2023 | 9/15/2023 | 140 |
| 481 | Lauren | Hausman | 2022 | cacdc | Copyright | 2:2022cv08027 | Steven Markos v. News Plexus LLC | 11/3/2022 | 8/22/2023 | 292 |
| 482 | Scott | Radcliffe | 2022 | cacdc | Copyright | 2:2022cv06757 | Steven Markos v. Sunstone Tours, Inc. | 9/20/2022 | 4/14/2023 | 206 |
| 483 | Daniel | Desouza | 2024 | txedc | Copyright | 4:2024cv00092 | Tom Hussey Photography, LLC v. Avendelle Assisted Living LLC et | 2/1/2024 | | 265 |
| 484 | Daniel | Desouza | 2023 | flmdc | Copyright | 5:2023cv00736 | Tom Hussey Photography, LLC v. Elder Move Helper, Inc. | 12/22/2023 | 4/22/2024 | 122 |
| 485 | Daniel | Desouza | 2022 | txedc | Copyright | 5:2022cv00108 | Tom Hussey Photography, LLC v. Fannin County Hospital Authori | 8/24/2022 | 11/21/2022 | 89 |
| 486 | Daniel | Desouza | 2023 | nyedc | Copyright | 2:2023cv03168 | Tom Hussey Photography, LLC v. Generations Home Care, Inc. | 4/26/2023 | 11/29/2023 | 217 |
| 487 | Daniel | Desouza | 2024 | flmdc | Copyright | 6:2024cv01761 | Tom Hussey Photography, LLC v. Loving Seniors, Inc. | 9/27/2024 | | 26 |
| 488 | Daniel | Desouza | 2024 | flsdc | Copyright | 9:2024cv80867 | Verch v. Automata Transactions, LLC | 7/17/2024 | | 98 |
| 489 | Daniel | Desouza | 2024 | flmdc | Copyright | 8:2024cv01299 | Verch v. EAG-LED, LLC | 5/29/2024 | 9/13/2024 | 107 |
| 490 | Daniel | Desouza | 2022 | nysdc | Copyright | 1:2022cv10593 | Walmsley v. Wayne Turett, Architect, P.C. | 12/15/2022 | 1/23/2023 | 39 |
| 491 | Lauren | Hausman | 2024 | candc | Copyright | 5:2024cv05218 | Waterman v. Apple, Inc. | 8/16/2024 | | 68 |
| 492 | Lauren | Hausman | 2024 | mndc | Copyright | 0:2024cv02703 | Waterman v. Building Vision Crookston LLC | 7/12/2024 | | 103 |
| 493 | Daniel | Desouza | 2023 | nysdc | Copyright | 1:2023cv04555 | Watson Music Group, LLC. v. SportsGrid, Inc. | 5/31/2023 | 6/21/2023 | 21 |
| 494 | Daniel | DeSouza | 2023 | flsdc | Copyright | 9:2023cv80201 | Wild v. Hero Pest Solutions LLC | 2/6/2023 | 9/11/2023 | 217 |
| 495 | Daniel | Desouza | 2023 | flmdc | Copyright | 8:2023cv01956 | Wild v. Star Group Solutions Inc. | 8/30/2023 | 10/30/2023 | 61 |
| 496 | Lauren | Hausman | 2024 | cacdc | Copyright | 2:2024cv00894 | Will Austin v. Oakmont Builders, Inc. | 2/1/2024 | 7/12/2024 | 162 |

# Exhibit A-4



**Klema Law**, P.L.

Access the law℠

Griffin C. Klema
Attorney at Law

420 W. KENNEDY BOULEVARD, TAMPA, FLORIDA 33606
PO BOX 172381 TAMPA, FLORIDA 33672
202-713-5292    Griffin@KlemaLaw.com

August 8, 2023

<u>VIA eMAIL ONLY</u>

Frederik Broden
3922 N. Hall St., Apt. 104,
Dallas, TX 75219

c/o Daniel DeSouza, Esq.
CopyCat Legal
3111 N University Dr Ste 301
Coral Springs, FL 33065
dan@copycatlegal.com

**RE: Response to demand letter**
Matter:      *Broden v. Private Business Jets, LLC d/b/a FlyPrivate*

Dear Mr. Broden,

I represent Private Business Jets, LLC ("FlyPrivate"). Please accept this letter as its response to your demand letter dated May 4, 2023.

**Subject Image Removed**

First, FlyPrivate has removed the allegedly infringing image. Thank you for bringing this matter to its attention. It was not aware of any claim to copyright in the image, as it contained no copyright notice, watermark, or other indicia of it being proprietary. FlyPrivate would not have knowingly used another's copyrighted image without permission because it too values intellectual property rights. I trust FlyPrivate's swift compliance with your attorneys' request would normally be sufficient to conclude this matter, but I take the opportunity to address a few other topics to ensure you have a full picture of this dispute before considering how you respond.

**Statute of Limitations**

First and foremost, you need to understand that the Copyright Act has a three year statute of limitation. 17 U.S.C. § 507. That means you needed to bring a lawsuit within three

Frederik Broden
August 8, 2023
Page 2

years of when the infringement allegedly began. Your discovery of the alleged infringement does not save your claim, and the deadline to file suit has now passed. Hotaling v. Church of Latter-Day Saints, 118 F. 3d 199, 202 (4th Cir. 1997) (citing Roley v. New World Pictures, Ltd., 19 F. 3d 479 (9th Cir. 1994)); see also Foudy v. Miami-Dade Cnty., 823 F.3d 590 (11th Cir. 2016) ("in the absence of a clear Congressional directive or a self-concealing violation, [a] court should not graft a discovery rule onto a statute of limitations") (citing McDonough v. Anoka Cnty., 799 F.3d 931, 942 (8th Cir. 2015)); Foudy v. Indian River Cnty. Sheriff's Office, 845 F.3d 1117, 1123 (11th Cir. 2017) (the "occurrence rule" "is the ordinary accrual rule of statutes of limitations generally") (citing TRW Inc. v. Andrews, 534 U.S. 19, 37 (2001) (Scalia, J., concurring) ("The injury-discovery rule . . . is bad wine of recent vintage. Other than our recognition of the historical exception for suits based on fraud . . . we have deviated from the traditional rule and imputed an injury-discovery rule to Congress on only one occasion.")). And your purported claims under the Copyright Act were not self-concealing. You don't have a case, and your demand is frivolous. Even if a lawsuit was not disposed of entirely on a complete statute of limitations defense, your damages would be limited to the 3-year look back period, at best. And those damages are limited.

**Actual Damages Only Case**

Next, you must understand that your case is low value, limited to actual damages only. There is *no* opportunity for you to seek statutory damages under 17 U.S.C. § 504(c) nor attorney's fees under 17 U.S.C. § 505 by operation of § 412 of the Copyright Act. Your attorney's assertion that you are entitled to such remedies is entirely false and a misrepresentation of how the law applies to the facts, facts which are reflected in the demand letter itself.

The date of the registration is apparently[1] July 30, 2021, while the date the alleged infringement commenced is 2019—more than two years before the registration and nearly four years prior to your letter. Consequently, the law does not allow you to seek anything more than actual damages. M.G.B. Homes, Inc. v. Ameron Homes, Inc., 903 F.2d 1486, 1493 (11th Cir. 1990); accord S. Credentialing Support Servs., L.L.C., v. Hammond Surgical Hosp., L.L.C., 946 F.3d 780, 783 (5th Cir. 2020) (characterizing the applicability of §412 as a "general rule"); Derek Andrew, Inc. v. Poof Apparel Corp., 528 F. 3d (9th Cir. 2008) ("[e]very court to come to consider this question has come to the same conclusion; namely, that infringement 'commences' for the purposes of § 412 when the first act in a series of acts constituting continuing infringement occurs") (citing Johnson v. Jones, 149 F.3d 494 (6th Cir. 1998)) (emphasis supplied); Troll Co. v. Uneeda Doll Co., 483 F.3d 150, 158-59 (2nd Cir. 2007) (analyzing the applicability of the "continuing

---

[1] You did not include a copy of the certificate of registration, but rather merely screen capture of the Copyright Office database. That will not suffice for purposes of filing a lawsuit; or certificate is required to establish your right to bring suit. 17 U.S.C. § 411(b)(1).

Frederik Broden
August 8, 2023
Page 3

infringement doctrine" and concluding that "trivial interruption" of infringement is insufficient to allow statutory remedies); <u>Bouchat v. Bon-Ton Dept. Stores, Inc.</u>, 506 F.3d 315, 330 (4th Cir. 2007) ("post-registration [infringements] make no difference"); <u>Mason v. Montgomery Data, Inc.</u>, 967 F.2d 135, 144 (5th Cir. 1992) ("a plaintiff may not recover an award of statutory damages and attorney's fees for infringements that commenced after registration if the same defendant commenced an infringement of the same work prior to registration").

A corollary of the unavailability of statutory remedies is that willfulness is irrelevant. You will never be allowed to claim, let alone pursue discovery on, that issue because actual damages under § 504(b) do not include enhancement for any willful infringement. Willfulness-type damages are a creature of statutory origin, based on policy grounds and not the common law. <u>S. Credentialing Support Servs., L.L.C., v. Hammond Surgical Hosp.</u>, L.L.C., 946 F.3d 780, 783 (5th Cir. 2020) ("Willfulness only matters if any award of statutory damages is permissible."); <u>Engenium Solutions, Inc. v. Symphonic Techs.</u>, Inc., 924 F. Supp. 2d 757, 790 (S.D. Tex. 2013) ("willfulness is not a requirement in an infringement action . . . willfulness is relevant to statutory damages"). The term "willful" occurs only within the confines of statutory damages under § 504(c).

Besides the nominal value of a license to the image, you will face considerable difficulty in proving causation as to any disgorgement remedy, and there are no discernable profits that FlyPrivate has generated from the one blog post or the social media post, let alone as a result of the subject photograph itself apart from all other possible factors affecting a client's decision to purchase services from FlyPrivate. Courts routinely grant summary judgment against copyright owners seeking disgorgement of profits where an image is simply marginal beautification of a website. <u>Erickson Productions, Inc. v. Kast</u>, 921 F.3d 822, 829 (9th Cir. 2019) (an image used online was "just an added benefit rather than a draw" and affirming summary judgment to the defendant); <u>see also</u> <u>Thornton v. J Jargon Co.</u>, 580 F.Supp.2d 1261 (M.D. Fla. 2008).

Further, equivalent images are readily available in the market for free or at nominal amounts of between $10 and $200 for a perpetual worldwide royalty-free fully paid up nonexclusive license. Such evidence would be introduced in proof of any alleged actual damages suffered by you for lost licensing revenue or diminution of value. Naturally, scarcity is not at issue, and no multiplier will apply (which the law does not allow in any event).

## Copyright Misuse (Trolling)

Finally, your letter is proof of your misuse of the copyright. You emphatically argue that "attorneys' fees will be sought" and then assert "substantial damages" are possible while citing to cases predicated on a statutory damages award. Yet the facts which you and

Frederik Broden
August 8, 2023
Page 4

your attorneys had in your actual possession, at the time the letter, show indisputably that your case, if successful, would be limited to actual damages only. You misrepresent the law in your demand letter to support a pre-suit settlement demand of $30,000, payable in 14 days. That demand, disconnected from the law and the facts, is definitionally copyright misuse, and which is a complete defense to your claims.

Copyright misuse (or "trolling") exists where "a copyright owner is more focused on the business of litigation than selling a product or licensing their copyrights to third parties." Oppenheimer v. Scarafile, no. 19-cv-3590 (D.S.Car. Jul. 12, 2022) (citing Oppenheimer v. ACL LLC, 504 F. Supp. 3d 503 (W.D. N.Car. 2020)). It also exists when, as here, a copyright owner attempts to "strong-arm" a defendant to obtain money damages by trying to enforce "elements over which it had no copyright." Qad. Inc. v. ALN Assocs., Inc., 770 F.Supp. 1261, 1266-70 (N.D. Ill. 1991); see also Lasercomb America, Inc. v. Reynolds, 911 F.2d 970 (4th Cir. 1990) (establishing copyright misuse defense). Although the Third Circuit has not yet formally "recognized" that defense, FlyPrivate intends on litigating it. Soc'y of Holy Transfiguration v. Gregory, 689 F. 3d 29, 65-66 (1st Cir. 2012). Plainly, your efforts in this action are quintessential copyright trolling, and should be ceased immediately.

**Settlement Offer**

In view of the foregoing, FlyPrivate nevertheless wishes to do right by its unknowing use of your image, and therefore offers you above the fair market value of that use in settlement of any and all claims you may have in this dispute: $200 in exchange for a non-confidential general release to FlyPrivate and its officers, directors, employees, agents, administrators, successors, assigns, and representatives. Should you wish to accept that offer, please contact me so that the parties may memorialize the terms of the settlement in writing. This offer shall remain open until 11:59 PM on August 31, 2023, and must be accepted in writing before then. If not accepted by that time, it is withdrawn.

I look forward to your prompt response.

Very truly yours,

Griffin C. Klema, Esq.
for the firm

cc: client
    file

# Exhibit A-5

**Griffin Klema**

| | |
|---|---|
| **From:** | Griffin C. Klema, Esq. <griffin@klemalaw.com> |
| **Sent:** | Wednesday, September 13, 2023 6:23 PM |
| **To:** | 'Lauren Hausman' |
| **Subject:** | RE: Broden v. FlyPrivate |

Lauren,

You stated: "The SOL rule you state is an injury rule." Thus, you said essentially that 507(b) "is an injury rule" statute. That appeared to me an admission of my client's position but with a concomitant argument that case law exists contrary to what the statute provides.

Anyway, it appears that Mr. Broden has chosen to walk away from settlement discussions over a non-monetary term. My client's door remains open if he wishes to make a counter-demand.

Sincerely,
Griffin

**From:** Lauren Hausman <lauren@copycatlegal.com>
**Sent:** Wednesday, September 13, 2023 5:24 PM
**To:** Griffin C. Klema, Esq. <griffin@klemalaw.com>
**Cc:** Piero Ruiz Rodriguez <piero@copycatlegal.com>
**Subject:** RE: Broden v. FlyPrivate

Hi Griffin,

I am not sure what you are referencing – I do not agree that the SOL begins to run upon the injury. I believe the discovery rule applies for SOL, not the injury rule.

While I would have liked to resolve this amicably and at this stage, I guess that is something we will not be able to do. Confidentiality is a non-starter. As your client is unwilling to settle this matter with a confidentiality provision, I am afraid we are done with negotiations.

Thanks, and have a great evening,
Lauren

**From:** Griffin C. Klema, Esq. <griffin@klemalaw.com>
**Sent:** Monday, September 11, 2023 12:22 PM
**To:** Lauren Hausman <lauren@copycatlegal.com>
**Cc:** Piero Ruiz Rodriguez <piero@copycatlegal.com>
**Subject:** RE: Broden v. FlyPrivate

Good afternoon Lauren,

I'm glad you agree that the statute of limitations begins to run upon the injury. The "significant body of case law" you then reference is atextual and incorrect. Nevertheless, I look forward to CopyCat Legal's appellate brief on that issue in the Eleventh Circuit later this week in another of our firms' files.

In this matter, my client too remains hopeful that an amicable resolution can be reached. Although Mr. Broden still has not provided a counteroffer, I take the opportunity to make unequivocal that FlyPrivate will not agree to confidentiality whatsoever in this dispute to the extent the parties can agree on the other terms of settlement.

Thus, my client re-offers Mr. Broden $200 in exchange for him providing a general release to Private Business Jets, LLC, d/b/a FlyPrivate, and its officers, directors, employees, independent contractors, agents, and assigns, non-confidentially and without any indemnity or prevailing party clause together with representations and warranties by Mr. Broden as to the asserted copyright.

FlyPrivate continues to believe that Mr. Broden's demand for confidentiality is inappropriate, as it has no benefit to FlyPrivate while simultaneously imposing significant *burdens*. On the other hand, Mr. Broden significantly *benefits* from confidentiality, which supports his apparent copyright trolling business model. As CopyCat Legal knows, the retail, arm's length value of online stock photos providing a worldwide perpetual royalty-free nonexclusive license for online use is approximately what FlyPrivate is offering above. That is a fair offer on the present facts, and Mr. Broden should accept it.

Unless Mr. Broden accepts the above offer within two weeks, it will be considered withdrawn thereafter and my client will consider this matter concluded.

Sincerely,

**GRIFFIN KLEMA**
Intellectual Property & Litigation
**Klema Law, P.L.**

cell: 202-713-5292

video call:

Griffin@KlemaLaw.com

**From:** Lauren Hausman <lauren@copycatlegal.com>
**Sent:** Friday, August 25, 2023 5:32 PM
**To:** Griffin C. Klema, Esq. <griffin@klemalaw.com>
**Cc:** Piero Ruiz Rodriguez <piero@copycatlegal.com>
**Subject:** RE: Broden v. FlyPrivate

Hi Griffin,

Hope you are well. Thank you for the response. Regarding the substantive issues of your letter: I am well aware this is an actual damages cases, and likewise am aware of what is and is not recoverable accordingly. The SOL rule you state is an injury rule. There is a significant body of case law all saying that the discovery rule applies. I am not going to address the copyright troll argument, as you know where I stand on that.

That said, the image was used for a handful of years, across numerous platforms, for a commercial purpose.  Notwithstanding, I am hopeful we can work together to amicably resolve this. My client has rejected the $200.00 offer but has not yet provided me with a counteroffer. I hope to get you one shortly. However, and not to put the cart before the horse, my client is not going to agree to a non-confidential release. Please let me know if you have any questions.

Have a good weekend,
Lauren

**From:** Griffin C. Klema, Esq. <griffin@klemalaw.com>
**Sent:** Tuesday, August 8, 2023 10:51 AM
**To:** Lauren Hausman <lauren@copycatlegal.com>
**Subject:** Broden v. FlyPrivate

Lauren,

Please see the attached letter for your client's consideration.

Sincerely,

**GRIFFIN KLEMA**
Intellectual Property & Litigation
**Klema Law, P.L.**

cell: 202-713-5292

video call:

Griffin@KlemaLaw.com

# Exhibit A-6

## Griffin Klema

**From:**        griffin@klemalaw.com
**Sent:**        Thursday, February 22, 2024 5:31 PM
**To:**          'Daniel DeSouza'
**Cc:**          'Efrosini Cruz'
**Subject:**     RE: Broden v FlyPrivate - For Settlement Purposes Only

Dan,

On a quick glance, these are agency invoices that seem to include costs unrelated to a license as such. I'll review and counsel my client accordingly, but I think Broden and you are still far off from reality.

What does your client say about the marketplace for equivalent images? There's a bunch I found on iStock. Why is his so special/different from those? Again, marginal beautification, next best non-infringing alternative… you know the arguments.

What you've provided still isn't probative of a "license fee." These are invoices for *labor* and reimbursement of actual expenses incurred, not for a license to a particular *work* itself. Who is Renee Rhyner and Company LLC? Same with The Photo Division. Undoubtedly those businesses (agents, I assume) and other individuals received part of the pie reflected on those invoices. I'm confident Broden didn't pocket the bottom line number. So, what did Broden *actually* get from them and how many images did he create for these invoices?



**GRIFFIN KLEMA**
Patent & Trial Attorney
**Klema Law, P.L.**

cell: 202-713-5292

video call:

Griffin@KlemaLaw.com

---

**From:** Daniel DeSouza <dan@copycatlegal.com>
**Sent:** Thursday, February 22, 2024 5:15 PM
**To:** Griffin C. Klema, Esq. <griffin@klemalaw.com>
**Cc:** Efrosini Cruz <efrosini@copycatlegal.com>
**Subject:** Broden v FlyPrivate - For Settlement Purposes Only

Griffin,

This e-mail is sent pursuant to Federal Rule of Evidence 408 and is for settlement purposes only. I heard back from the client on licensing history/settlement demands. The attached "Untitled.png" is what I understand to be the invoice to People Magazine with respect to the creation of the subject photograph. I am also attaching a variety of other invoices that Broden provided as examples of his licensing history.

You asked for a settlement demand. Broden conveyed $10,000.00 based on usage from January 2019 – April 2023. I am well aware of your arguments on damages, statute of limitations, etc. You don't need to repeat them here.

- Dan

RR&Co.



# Invoice

To:

People Magazne
1271 6th Avenue
New York, NY 10020
Attn: Schweber, Ilana

| | |
|---|---|
| Date: | 3/27/2017 |
| Invoice: | 17010FB |
| P.O. #: | |

| Terms |
|---|
| Due on receipt |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Job: Shoot on-location in San Antonio, TX, Mar. 15, 2017 | | | |
| Usage: One time only in magazine | | | |
| Photographer: Fredrik Broden | | | |
| | | | |
| Fee: | | | |
| Assignment Fee - 1 day @ $650 per day | | 650.00 | 650.00 |
| Travel Day - 1 day @ $325 per day | | 325.00 | 325.00 |
| Total Fees | | | 975.00 |
| | | | |
| Expenses: | | | |
| Meals and Gas | | 104.02 | 104.02 |
| Hotel | | 125.08 | 125.08 |
| Car Expenses (Parking, Tolls, Etc.) | | 124.08 | 124.08 |
| Equipment Rental | | 119.08 | 119.08 |
| Digital Capture | | 250.00 | 250.00 |
| Retouching | | 150.00 | 150.00 |
| Total Expenses | | | 872.26 |

| | |
|---|---|
| Subtotal | $1,847.26 |
| Sales Tax (0.0%) | $0.00 |
| **Total** | $1,847.26 |

Please make checks payable to:    **Renee Rhyner and Company LLC**
**6438 Aberdeen Avenue**
**Dallas, TX 75230**

**Thank You.**

# Exhibit A-7

## Griffin Klema

| | |
|---|---|
| **From:** | griffin@klemalaw.com |
| **Sent:** | Tuesday, March 26, 2024 12:54 PM |
| **To:** | 'Daniel DeSouza' |
| **Cc:** | 'Efrosini Cruz' |
| **Subject:** | RE: Broden v Private Business Jets, LLC d/b/a FlyPrivate |

Yes, of course I welcome any concerns you have about my conduct, identifying them specifically.

Griffin

**From:** Daniel DeSouza <dan@copycatlegal.com>
**Sent:** Tuesday, March 26, 2024 12:45 PM
**To:** griffin@klemalaw.com
**Cc:** Efrosini Cruz <efrosini@copycatlegal.com>
**Subject:** RE: Broden v Private Business Jets, LLC d/b/a FlyPrivate

Griffin - since you require precise answers, let me be clear. There is no concession of bad faith here. Regarding ad hominem attacks (your favorite phrase by the way), you may want to not throw too many stones from within your glass house.

Sent from my Verizon, Samsung Galaxy smartphone

-------- Original message --------
From: griffin@klemalaw.com
Date: 3/26/24 11:54 AM (GMT-05:00)
To: Daniel DeSouza <dan@copycatlegal.com>
Cc: Efrosini Cruz <efrosini@copycatlegal.com>
Subject: RE: Broden v Private Business Jets, LLC d/b/a FlyPrivate

Dan,

I take your nonresponse to the serious concerns about your conduct as a concession of bad faith. You don't have any idea or explanation for why suit was brought in Delaware. Most attorneys I have met know their cases and reasons why they chose a particular course of action. Besides the lack of response, your present ignorance of this case is deeply troubling. My client will proceed accordingly on that issue. Your continued ad hominem and unprofessionalism are not well taken.

As concerns the relief you are offering on the stay issue, I am waiting for my client's direction.

Griffin

**From:** Daniel DeSouza <dan@copycatlegal.com>
**Sent:** Tuesday, March 26, 2024 11:47 AM
**To:** griffin@klemalaw.com

1

**Cc:** Efrosini Cruz <<u>efrosini@copycatlegal.com</u>>
**Subject:** RE: Broden v Private Business Jets, LLC d/b/a FlyPrivate

Griffin,

While I appreciate the fervor of your never-ending quest to annoy every district and Circuit Court judge you come across, I'm not seeing the point of your witch hunt here. A simple "yes agreed" or "nope – file an opposition" would suffice. That's how normal lawyers would respond. I have not taken the time to look into your question about which law would apply. I assume it's the law of the court overseeing the case at the time of case decision, but I don't know. I'm not sure why that matters, but that's my answer. As to your offering me a "final chance" to explain, I already conveyed my recollection to you last we spoke. As I said then, I don't recall specifically whether local counsel was available in Massachusetts at the time, whether 3rd Circuit law was arguably more favorable, etc. You insinuated that the lawsuit was filed in Delaware as part of a trolling scheme (shocking that you would allege such), I disagreed.

So as a final attempt to see if you can act like a normal human being – are we doing an agreed order or should a response be prepared to your motion (so that you can add a district judge in Delaware as the latest to be annoyed with your antics)? I really don't need (or desire) commentary on anything other than the question at issue.

- Dan

**From:** <u>griffin@klemalaw.com</u> <<u>griffin@klemalaw.com</u>>
**Sent:** Tuesday, March 26, 2024 11:07 AM
**To:** Daniel DeSouza <<u>dan@copycatlegal.com</u>>
**Cc:** Efrosini Cruz <<u>efrosini@copycatlegal.com</u>>
**Subject:** RE: Broden v Private Business Jets, LLC d/b/a FlyPrivate

Dan,

As we discussed last Thursday, it's unclear to me what law will govern the issues respecting the stay given Broden's about-face concerning the transfer of venue issue. Have you looked into that at all?

Additionally, following our discussion in which you represented vague reasons for Broden's (your) decision to file this lawsuit in the District of Delaware, claiming that CopyCat was unable to have local counsel in the District of Massachusetts, I have since determined your representation was false, and you knew it was false when you made that statement to me.

CopyCat Legal as long had local counsel in the District of Massachusetts, namely Mr. Chip Muller, at least as of early 2023, many months before the present suit was brought, and even before your demand letter dated May 4, 2023. I will give you a final chance to explain why you, on behalf of Broden, brought this lawsuit in the District of Delaware. Again, your demand letter with the draft complaint identified the District of Massachusetts as the venue, you were aware that my client was located in Massachusetts, Broden has no real ties to Delaware, you would not agree to transfer the matter to Massachusetts after the suit was brought (and after filing suit in an unprofessional way without any advance notice to me as Fly Private's counsel), and now suddenly when Broden might incur the expense to prepare a response to Fly Private's motion to transfer, he concedes to the relief my client previously sought and which was refused for no reason at all.

All of your conduct appears in bad faith. Please explain every reason why you believe there was a legitimate reason to bring suit in Delaware in the first instance.

Griffin

**From:** Daniel DeSouza <dan@copycatlegal.com>
**Sent:** Tuesday, March 26, 2024 9:07 AM
**To:** Griffin C. Klema, Esq. <griffin@klemalaw.com>
**Cc:** Efrosini Cruz <efrosini@copycatlegal.com>
**Subject:** RE: Broden v Private Business Jets, LLC d/b/a FlyPrivate

Following up on this. Need to know whether there needs to be a memo in opposition or an agreement here. Please let me know by end of the day.

**From:** Daniel DeSouza
**Sent:** Monday, March 25, 2024 8:03 AM
**To:** Griffin C. Klema, Esq. <griffin@klemalaw.com>
**Cc:** Efrosini Cruz <efrosini@copycatlegal.com>
**Subject:** Broden v Private Business Jets, LLC d/b/a FlyPrivate

Griffin,

As discussed, I propose submitting an agreed order on your motion to transfer/stay for the following:

1. Granting the transfer to the District of Massachusetts.
2. Providing that Plaintiff's response to the 'stay' portion of the motion is due 14 days after transfer into Massachusetts/assignment of a case number.

Let me know if that works for you and we'll prepare a stipulation and/or Order.

# Exhibit A-8



# AIPLA
# 2023
## Report of the Economic Survey

Prepared Under Direction of the
American Intellectual Property Law Association
Law Practice Management Committee

**American Intellectual
Property Law Association**
1400 Crystal Drive, Suite 600
Arlington, VA 22202

www.aipla.org

Private Firm, Partner

## Average hourly billing rate in 2022 (Q33)

*Private Firm, Equity Partner*

| | | Average hourly billing rate in 2022 | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 218 | $585 | $400 | $500 | $661 |
| Years of IP Law Attorney Experience | 7-9 | 3 | $643 | ISD | $500 | ISD |
| | 10-14 | 26 | $527 | $350 | $450 | $500 |
| | 15-24 | 75 | $545 | $395 | $475 | $687 |
| | 25-34 | 89 | $610 | $418 | $525 | $663 |
| | 35 or More | 19 | $694 | $500 | $610 | $700 |
| Location | Boston CMSA | 4 | $713 | $431 | $713 | $994 |
| | NYC CMSA | 17 | $761 | $500 | $670 | $1,025 |
| | Philadelphia CMSA | 8 | $620 | $481 | $575 | $825 |
| | Washington, DC CMSA | 20 | $702 | $478 | $603 | $995 |
| | Other East | 16 | $543 | $376 | $488 | $595 |
| | Metro Southeast | 11 | $557 | $400 | $500 | $540 |
| | Other Southeast | 8 | $433 | $377 | $435 | $483 |
| | Chicago CMSA | 14 | $630 | $494 | $623 | $654 |
| | Minne.-St. Paul PMSA | 16 | $495 | $353 | $468 | $614 |
| | Other Central | 38 | $441 | $341 | $403 | $513 |
| | Texas | 23 | $619 | $450 | $500 | $850 |
| | Los Angeles CMSA | 5 | $560 | $365 | $500 | $785 |
| | San Francisco CMSA | 6 | $993 | $534 | $810 | $1,546 |
| | Other West | 32 | $565 | $403 | $448 | $600 |
| IP Technical Specialization (>=50%) | Biotechnology | 10 | $631 | $405 | $560 | $813 |
| | Chemical | 9 | $495 | $358 | $450 | $580 |
| | Computer Hardware | 3 | $440 | ISD | $470 | ISD |
| | Computer Software | 25 | $596 | $400 | $495 | $700 |
| | Electrical | 17 | $596 | $400 | $550 | $710 |
| | Mechanical | 36 | $473 | $376 | $440 | $524 |
| | Medical/Health Care | 9 | $478 | $335 | $435 | $615 |
| | Pharmaceutical | 3 | $856 | ISD | $687 | ISD |
| Age | 35-39 | 16 | $486 | $350 | $445 | $494 |
| | 40-44 | 22 | $583 | $358 | $470 | $588 |
| | 45-49 | 24 | $581 | $400 | $485 | $784 |
| | 50-54 | 43 | $521 | $390 | $475 | $600 |
| | 55-59 | 57 | $636 | $425 | $550 | $685 |
| | 60 or Older | 51 | $595 | $420 | $520 | $650 |
| Gender | Male | 175 | $585 | $400 | $500 | $650 |
| | Female | 36 | $524 | $386 | $475 | $615 |
| | Prefer not to respond | 4 | $570 | $383 | $453 | $875 |
| Highest Non-Law Degree | Bachelor's Degree | 143 | $567 | $400 | $495 | $625 |
| | Master's Degree | 50 | $601 | $411 | $500 | $705 |
| | Doctorate Degree | 21 | $594 | $395 | $540 | $725 |
| Ethnicity | White/Caucasian | 178 | $569 | $400 | $500 | $650 |
| | Black/African American | 3 | $450 | ISD | $450 | ISD |
| | Hispanic/Latino | 3 | $1,050 | ISD | $850 | ISD |
| | Asian/Pacific Islander | 8 | $554 | $343 | $413 | $851 |
| | Mixed Race | 7 | $475 | $400 | $450 | $550 |
| | Prefer not to respond | 13 | $699 | $453 | $535 | $1,013 |
| | Other | 3 | $610 | ISD | $555 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 24 | $441 | $356 | $423 | $499 |
| | 3-5 | 36 | $498 | $381 | $418 | $515 |
| | 6-10 | 21 | $449 | $393 | $440 | $550 |
| | 11-25 | 42 | $548 | $397 | $475 | $626 |
| | 26-50 | 25 | $562 | $438 | $500 | $640 |
| | 51-100 | 36 | $674 | $500 | $625 | $851 |
| | 101-150 | 11 | $656 | $360 | $650 | $850 |
| | More than 150 | 18 | $1,026 | $768 | $1,015 | $1,313 |